<u>Appendix</u>

<u>Table of Contents:</u>

Declaration of Jordan Macha ....................................................................1

Exhibit 1 – Bayou City Waterkeeper's Original Complaint in Intervention ...............................5

Exhibit 2 – TCEQ's 2005 Compliance Agreement ....................................................201

Exhibit 3 – TCEQ's 2005 Agreed Order ...............................................................207

Exhibit 4 – Abner Fletcher, "How is the City Addressing Thousands of Sewage Overflows?,"
            Houston Matters, Aug. 16, 2018 ..........................................................228

Exhibit 5 – EPA's Budget and Spending; EPA's FY 2019 Budget............................................236

Exhibit 6 – EPA's Supplemental Notice: Definition of "Waters of the United States" -
            Recodification of Preexisting Rule.......................................................244

# Declaration of Jordan Macha

IN THE UNITED STATES DISTRICT COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION

| | | |
|---|---|---|
| UNITED STATES OF AMERICA and STATE OF TEXAS, | § § § | |
| Plaintiffs, | § | CIVIL ACTION NO. 4:18-CV-3368 |
| v. | § | JUDGE EWING WERLEIN, JR. |
| | § | |
| CITY OF HOUSTON, | § | |
| | § | |
| Defendant. | § | |

Declaration of Jordan Macha

Pursuant to 28 U.S.C.§ 1746, I declare:

1.      My name is Jordan Macha. I have been the Executive Director and Waterkeeper at Bayou City Waterkeeper since August 2017.

2.      Bayou City Waterkeeper is a 501(c)(3), membership-based non-profit organization located in Houston, Texas. As part of its mission, Bayou City Waterkeeper works to protect and restore local water quality across the Lower Galveston Bay watershed by identifying and targeting sources of pollution within our waterways and riparian areas. Bayou City Waterkeeper is a licensed member of the Waterkeeper Alliance, which connects and supports local Waterkeeper programs to champion fishable, swimmable, and drinkable waterways worldwide.

3.      Bayou City Waterkeeper's members include at least 300 residents of the City of Houston, including residents who regularly use and enjoy the waterways in and around Houston. Bayou City Waterkeeper's members engage in outdoor recreation, such as canoeing, hiking, walking, fishing, birdwatching, picnicking, and photography, and other recreational, aesthetic, educational, environmental, scientific, and vocational activities of interest near and in the

Appendix2

waterways, areas, and micro-watersheds making up the Lower Galveston Bay watershed in the Houston area.

4.   By regularly and repeatedly discharging untreated wastewater into and near area waterways, the City of Houston has diminished Bayou City Waterkeeper members' ability to use and enjoy the waters located within the Lower Galveston Bay watershed for a variety of activities in the areas adjacent to the discharges, as well as areas upstream and downstream from the discharges which are ecologically and hydrologically connected to the areas most directly affected by the City's discharges.

5.   Bayou City Waterkeeper's interest in promoting water quality encompasses its efforts to prevent unlawful discharges that affect water quality, such as those emanating from the City of Houston's wastewater treatment and collection systems. This interest led Bayou City Waterkeeper to dedicate its resources to investigating discharges from the City of Houston's wastewater treatment and collection systems. Based on the City's own reports of its legal violations submitted to the TCEQ through the TPDES program over a five-year period, Bayou City Waterkeeper identified a pattern of consistent permit violations by the City of Houston across the city as a whole.

6.   More generally, strong environmental enforcement is essential to Bayou City Waterkeeper's mission of promoting water quality within the Lower Galveston Bay watershed, and Bayou City Waterkeeper has participated in comments to rulemaking in vigorous support of maintaining the Clean Water Act's and related regulations' existing protections.

7.   Exhibit 1 includes as an attachment a true and correct copy of a notice of intent to sue served on the City of Houston, the U.S. Environmental Protection Agency, and the State of Texas on July 23, 2018.

Appendix3

I declare under penalty of perjury that the foregoing is true and correct.

Executed on September 26, 2018

Jordan Macha

3

# EXHIBIT 1

IN THE UNITED STATES DISTRICT COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION

| | | |
|---|---|---|
| UNITED STATES OF AMERICA and STATE OF TEXAS, | § § § | |
| Plaintiffs, | § § | CIVIL ACTION NO. 4:18-CV-3368 JUDGE EWING WERLEIN, JR. |
| and | § § | |
| BAYOU CITY WATERKEEPER, | § § | |
| Plaintiff-Intervenor, | § | |
| v. | § § | |
| CITY OF HOUSTON, | § § | |
| Defendant. | § § § | |

Bayou City Waterkeeper's Original Complaint in Intervention

In support of its complaint in intervention, Bayou City Waterkeeper alleges:

I.   Introduction

1.      Bayou City Waterkeeper ("Bayou City Waterkeeper" or "Waterkeeper") brings this action

in intervention under FRCP 24(a) and 24(b). The other parties to this case are the plaintiffs United

States of America ("EPA") and the State of Texas ("State") and the defendant City of Houston

("City").

2.      On July 23, 2018, Bayou City Waterkeeper served the City with a 60-day notice of intent

to sue under the Clean Water Act. The notice identified more than 9,300 potential violations of the

Clean Water Act, including unpermitted discharges of untreated sewage from the City's

wastewater treatment and collection systems into and adjacent to waterways, riparian areas, and

micro-watersheds around the Houston area, as well as other incidents of noncompliance, such as

sanitary sewer overflows ("SSOs") and unauthorized bypasses (collectively, "discharges and

diversions"). Fifty-nine days later, the United States of America, through the Administrator of the U.S. Environmental Protection Agency, and the State of Texas filed this action against the City of Houston for an unstated number of unpermitted discharges from the City's wastewater treatment and collection systems. With their lawsuit, the EPA and State asked the Court to impose a blanket stay on all proceedings and litigation activity. On September 24, 2018, the Court granted this request and ordered a stay of unlimited duration. (Doc. 8.)

3.      Bayou City Waterkeeper intervenes to assert its specific interests in protecting the health of waterways riparian areas, and micro-watersheds in the Houston area, which flow into and directly impact the health of the Lower Galveston Bay watershed; and to ensure that any settlement process adequately represents and protects these interests, which are distinctly and adversely affected by the City's discharges and diversions of untreated wastewater.

4.      Bayou City Waterkeeper intervenes on at least one of several independent grounds available under FRCP 24(a) and 24(b):[1]

- FRCP 24(a)(1), which on a timely motion **compels** intervention when a federal statute grants an unconditional right to intervene. Such a right exists here: The Clean Water Act expressly authorizes citizens like Bayou City Waterkeeper to "intervene as a matter of right" in governmental enforcement actions like this one. *See* 33 U.S.C. § 1365(b)(1)(B).

- FRCP 24(a)(2), which independently compels intervention by right,  because (1) Bayou City Waterkeeper has filed a timely motion, (2) Bayou City Waterkeeper has an interest in this litigation, as evidenced by its investigation of the City of Houston's permit violations culminating in a notice of intent to sue and citizen suit, (3) this litigation may impair or impede Bayou City Waterkeeper's interests, and (4) the existing parties do not adequately represent Bayou City Waterkeeper's interests. *See Entergy Gulf States La. v. EPA*, 817 F.3d 198, 203 (5th Cir. 2016) (citing *Haspel & Davis Milling & Planting Co. v. Bd. of Levee Comm'rs of the Orleans Levee Dist.*, 493 F.3d 570, 578 (5th Cir. 2007)).

---

[1] Because this intervention complaint was filed concurrently with Bayou City Waterkeeper's Motion to Intervene as Plaintiff, the precise grounds on which the Court will grant intervention are unknown, but are laid out here as they appear in the motion to intervene.

- FRCP 24(b), which allows permissive intervention, because Bayou City Waterkeeper "has a claim or defense that shares with [this] action a common question of law or fact."

5.      Bayou City Waterkeeper asks this Court to enter declaratory and injunctive relief, civil penalties, and other relief to correct the City's recurring, unpermitted discharges and diversions of untreated wastewater into and adjacent to waterways, areas, and micro-watersheds comprising the Lower Galveston Bay watershed in the Houston area.

6.      Over the last five years, the City has self-reported more than 9,300 unpermitted discharges and diversions at its municipally-owned wastewater treatment plants and collection systems, which have spilled sewage-contaminated water into and adjacent to area waterways. Sewage is a pollutant under the CWA, and untreated wastewater discharges and diversions may have a significant impact on human health and safety, and the environment. Each of the City's recurring, unpermitted wastewater discharges and diversions violate the CWA, as well as the terms of the City's Texas Pollutant Discharge Elimination System ("TPDES") permits. The City's discharges are continuing and likely to recur.

7.      The City has not taken adequate steps to address and prevent its recurring wastewater discharges and diversions.  According to the EPA and State's complaint, the City's violations date back to at least 2005. (Doc. 1 at ¶¶ 50-61). The EPA and State's complaint alleges these violations were reported to the Texas Commission on Environmental Quality ("TCEQ") "on numerous occasions," but does not identify any efforts on the part of the EPA or State to remedy the problem. (Doc. 1 at ¶ 47.)

8.      Bayou City Waterkeeper's investigation show that since 2005, only the State has taken any formal corrective action of signification. In 2005, the TCEQ and the City entered a Compliance Agreement and an Agreed Order (together, "CA/AO") to address some of the City's longstanding

wastewater disposal problems. Under that CA/AO, the City reportedly upgraded, cleaned, and renewed some of its sewer pipes and infrastructure and spent $755 million before completing all work in June 2016. These efforts did not reduce the number of unpermitted discharges and diversions reported by the City of Houston to the State. See **Exhibit 1** (reflecting no decrease in discharges and diversions after the City's completion of work under the 2005 agreements).

9.      Bayou City Waterkeeper is a 501(c)(3), membership-based non-profit organization located in Houston, Texas. As part of its mission, Waterkeeper works to protect water quality across the Lower Galveston Bay watershed by identifying and targeting sources of pollution within area waterways, riparian areas, and micro-watersheds. Waterkeeper's members and supporters live near and regularly use and enjoy Houston's creeks, rivers, bays, estuaries, other waterways, and surrounding land for recreational, aesthetic, educational, environmental, scientific, and vocational purposes, including those waterways, areas, and micro-watersheds comprising the Lower Galveston Bay watershed in the Houston area that is the subject of this intervention complaint. The City's unpermitted discharges and diversions have had a detrimental effect on, and pose an ongoing threat to human health and safety, and the environment in the Houston area and have diminished Waterkeeper's members' ability to use and enjoy the Lower Galveston Bay watershed for a variety of activities.

10.     In an effort to resolve this problem and redress the City's long-standing, ongoing violations of the Clean Water Act, Waterkeeper seeks to intervene in this lawsuit against the City under FRCP 24(a)(1) and the Clean Water Act's citizen participation provision. *See* 33 U.S.C. § 1365(b)(1)(B). Alternatively, Bayou City Waterkeeper seeks to intervene as of right under FRCP 24(a)(2) or permissively under FRCP 24(b).

## II.   Jurisdiction & Venue

11.     This Court has subject matter jurisdiction over this action under 28 U.S.C § 1331 (federal question) and 33 U.S.C. § 1365(a) (CWA citizen suit to enforce effluent standards or limitations). The relief requested is authorized by 28 U.S.C. §§ 2201 and 2202 (further necessary or proper relief based on a declaratory judgment), 33 U.S.C. §§ 1319(b), 1365(a) (injunctive relief), and 33 U.S.C. §§ 1319(d), 1365(a) (civil penalties).

12.     Venue is proper under 28 U.S.C. § 1391(b)(1), (2) and 33 U.S.C. § 1365(c) because the City, its wastewater treatment and collection systems, and its unpermitted discharges and diversions all are located or occurred in the Houston Division of the Southern District of Texas.

## III.   Notice

13.     Waterkeeper has complied with the CWA's statutory notice requirements. *See* 33 U.S.C. § 1365(b)(1)(A). On July 23, 2018, in a letter sent by certified mail to Sylvester Turner, the City's mayor, Waterkeeper gave the City notice of the violations identified in this intervention complaint and of its intent to file suit after sixty days should those violations continue. A true and correct copy of the notice letter, with documentation of its postmark and receipt, is attached as **Exhibit 1**.

14.     Waterkeeper also mailed a copy of its notice letter by certified mail to the Administrator of the EPA, the Regional Administrator for EPA Region 6, the State of Texas through the Texas Attorney General, and the Executive Director of the TCEQ.

15.     Fifty-nine days into the notice period set forth under Waterkeeper's notice letter, the EPA and State filed this lawsuit.

16.     The violations identified in the notice letter are continuing at this time and are reasonably likely to continue in the future.

IV.   Parties

**Plaintiff-Intervenor Bayou City Waterkeeper**

17.   The plaintiff-intervenor Bayou City Waterkeeper is a 501(c)(3) non-profit organization incorporated in the State of Texas that was founded in 2001 as Galveston Baykeeper and has its headquarters in Houston, Texas. As a part of its mission, Bayou City Waterkeeper works to protect and restore water quality across the Lower Galveston Bay watershed by identifying and targeting sources of pollution within area waterways, riparian areas, and micro-watersheds, including the raw untreated sewage that enters the Houston area's creeks, rivers, bays, estuaries, other waterways, and surrounding land through the City's wastewater treatment facilities and collection systems.

18.   Waterkeeper is a licensed member of the Waterkeeper Alliance, which connects and supports local Waterkeeper programs to champion fishable, swimmable, and drinkable waterways worldwide.

19.   Waterkeeper is a membership-based organization and has at least 300 members who are residents of the City of Houston. Waterkeeper's members regularly use and enjoy the waters in and around Houston, including the waters affected by the violations at issue in this intervention complaint. Waterkeeper's members engage in outdoor recreation, such as canoeing, hiking, walking, fishing, birdwatching, picnicking, and photography and other recreational, aesthetic, educational, environmental, scientific, and vocational activities of interest near and in the waterways, areas, and micro-watersheds comprising the Lower Galveston Bay watershed in the Houston area, such as Armand Bayou, Addicks and Barker Reservoirs, Brays Bayou, Buffalo Bayou, Carpenters Bayou, Cedar Bayou, Clear Creek, Cypress Creek, Greens Bayou, Hunting Bayou, Little Cypress Creek, the San Jacinto River, Sims Bayou, Vince Bayou, and White Oak Bayou (hereinafter, "Lower Galveston Bay Watershed"). Waterkeeper's members regularly use

and enjoy areas and waterways in the Lower Galveston Bay Watershed and plan to continue to use and enjoy them for recreational, educational, environmental, scientific, and vocational purposes in the future and have specific and near-term plans to return to use them for the uses described above.

20.     By regularly and repeatedly discharging and diverting untreated wastewater into and near area waterways, riparian areas, and micro-watersheds, the City has diminished Waterkeeper members' ability to use and enjoy these waterways for a variety of activities.

21.     Ongoing pollution from the City also deters Waterkeeper members from using and enjoying such waters as they otherwise would because of reasonable and scientifically-based concerns about the adverse effects of the City's discharges and diversions. The City's violations cause a reasonable fear of pollution in the Lower Galveston Bay Watershed that reduces the ability of Waterkeeper's members to use and enjoy the waterways, riparian areas, and micro-watersheds. The City's violations also adversely impact water quality and the environment which harms the ability of Waterkeeper members to observe and otherwise enjoy the aquatic, bird, and other wildlife species.

22.     In an effort to resolve these problems, Waterkeeper invested its limited organizational resources investigating pollution from the City's wastewater treatment and collection systems.

23.     For these reasons, both Waterkeeper and its members have aesthetic, recreational, educational, environmental, scientific, and vocational interests that have been, are being, and will continue to be adversely affected and irreparably harmed by the City's ongoing CWA violations. These actual and potential injuries have been, are being, and will continue to be caused by the illegal discharges and diversions from the City's wastewater treatment and collection systems into and adjacent to waters of the United States. Waterkeeper therefore is suing on behalf of itself and its members.

24.     The relief sought by this intervention complaint will redress the harms to Waterkeeper and its members caused by the City's unlawful discharges and diversions. The injuries are unlikely to be redressed except by an order from this Court requiring the City to take immediate and substantial action to stop the unpermitted discharges and diversions and flow of pollutants into local waterways and to comply with other relief that this Court deems necessary.

25.     If successful, this action also will result in civil penalties that will deter future violations that would threaten Waterkeeper's and its members' use and enjoyment of the Lower Galveston Bay Watershed.

26.     Waterkeeper and its members suffer actual, concrete injuries that are fairly traceable to the City's violations and are redressable by this Court. Waterkeeper has no other adequate remedy at law.

27.     Waterkeeper is located at 2010 N. Loop W., Suite 275, Houston, Texas 77018.

**Plaintiffs and Defendant**

28.     The EPA and State's complaint identifies the plaintiffs and defendant in this action. (Doc. 1 at ¶¶ 9-13.)

29.     The defendant City of Houston owns and operates the sanitary sewer treatment facilities and collection system that are the source of the violations described in this intervention complaint. The City encompasses much of the Lower Galveston Bay Watershed, into which the City's untreated discharges and diversions flow.

V.     Legal Background

**The Clean Water Act**

30.     Congress enacted the CWA to "restore and maintain the chemical, physical, and biological integrity of the Nation's waters." 33 U.S.C. § 1251(a).  To achieve this goal, the Act prohibits "the

discharge of any pollutant" into navigable waters, except as authorized by the CWA. 33 U.S.C. § 1311(a).

31.     The CWA establishes the National Pollutant Discharge Elimination System ("NPDES") under which the Administrator of the EPA or an authorized State can issue NPDES permits, which allow the lawful discharge of pollutants subject to certain conditions. 33 U.S.C. § 1342. In Texas, the TCEQ has the authority to issue NPDES permits through the TPDES permitting program.

32.     TPDES permits impose limitations on the discharge of pollutants, and establish related monitoring and reporting requirements, in order to improve the cleanliness and safety of the Nation's waters. Each violation of a TPDES permit violates the CWA and is grounds for enforcement action. 33 U.S.C. §§ 1311(a), 1365(f).

33.     Each "discharge of any pollutant" that is not authorized by a permit also violates the CWA. 33 U.S.C. §§ 1311(a), 1365(f). The "discharge of any pollutant" means "any addition of any pollutant to navigable waters from any point source…" 33 U.S.C. § 1362(1). The term "pollutant" includes "sewage." 33 U.S.C. § 1362(6). The term "point source" includes "any discernible, confined and discrete conveyance" from which pollutants may be discharged, including "any pipe, ditch, channel, tunnel, conduit, well [and] discrete fissure." 33 U.S.C. § 1362(14). The term "navigable waters" means waters of the United States, including the territorial seas.  33 U.S.C. § 1362(7). Thus, under the Act, unpermitted discharges of sewage-contaminated wastewater from collection system pipes, channels, pumps, wells, and other conveyances into navigable waters are unlawful and subject to an enforcement action.

34.     The holder of a TPDES permit is subject to both federal and state enforcement action for failure to comply with the limitations imposed in the permit. 33 U.S.C. §§ 1319, 1342.

## Citizen Enforcement and Intervention

35.     The CWA authorizes any citizen to file a civil action to enforce an effluent standard in an NPDES (or TPDES) permit, subject to certain limitations. 33 U.S.C. § 1365(a), (b). Subsection (a) of the citizen suit provision, entitled "Authorization; jurisdiction," instructs: "Except as provided in subsection (b) of this section..., any citizen may commence a civil action on his own behalf... against any person... who is alleged to be in violation of... an effluent standard or limitation under this chapter." 33 U.S.C. § 1365(a)(1).

36.     The CWA defines the term "an effluent standard or limitation under this chapter" to mean, among other things, "a permit or condition thereof issued under, which is in effect under [section 402 of the CWA]." 33 U.S.C. § 1365(f).

37.     CWA section 505, 33 U.S.C. § 1365, empowers citizens to seek remedies for unpermitted discharges violating Section 301 of the CWA, 33 U.S.C. § 1311, and for violations of NPDES permit conditions. This section also authorizes citizens to seek injunctive relief.

38.     Each separate violation of the CWA subjects the violator to a penalty of up to $37,500 per day per violation for all violations occurring on or before November 1, 2015, pursuant to sections 309(d) and 505(a) of the CWA. 33 U.S.C. §§ 1319(d), 1365(a), and 40 C.F.R. § 19.4 (2009) (Adjustment of Civil Monetary Penalties for Inflation). Violations occurring after November 2, 2015 are subject to escalating penalties of up to $53,484 per violation occurring during 2018, as provided by 33 U.S.C. §§ 1319(d) and 1365(a), and the Adjustment of Civil Monetary Penalties for Inflation, 40 C.F.R. pt. 19.

39.     Section 505(d) of the CWA, 33 U.S.C. § 1365(d), allows prevailing or substantially prevailing parties to recover litigation costs, including attorney fees and expert witness fees.

40.     Sixty days before filing a citizen suit, the citizen must give notice of the alleged violation to the alleged violator, the EPA, and the State in which the alleged violation occurs. § 1365(b)(1)(A). Sixty days after giving notice, citizens may bring an action in federal district court to enforce any ongoing violations of the CWA.

41.     The Supreme Court has stated that "the purpose of notice to the alleged violator is to give it an opportunity to bring itself into complete compliance with the Act and thus . . . render unnecessary a citizen suit." *Gwaltney of Smithfield, Ltd. v. Chesapeake Bay Found., Inc.*, 484 U.S. 49, 60 (1987).

42.     Where the EPA or State elect to file a lawsuit within the sixty-day period, the CWA provides that "any citizen may intervene as a matter of right."[2] 33 U.S.C. § 1365(b)(1)(B).

VI.     Facts

43.     Waterkeeper fully incorporates **Exhibit 1** including all attachments to Exhibit 1, into this intervention complaint.

44.     The Houston area includes several major watersheds through which countless channels, rivers, creeks, and bayous drain to the Lower Galveston Bay Watershed. Residents depend on the area's waterways and their surrounding areas for recreational and aesthetic activities, including swimming, boating, fishing, picnicking, walking, and wildlife observation, for scientific and educational activities, and for the vocational and economic benefits of commercial and sport fishing and tourism.

---

[2] To preclude a citizen from filing an independent citizen suit, the same provision requires the EPA and the State to diligently prosecute violations under the CWA. 33 U.S.C. § 1365(b)(1)(B). By intervening in this action, Bayou City Waterkeeper does not waive any arguments that the EPA and State are not diligently prosecuting the City's CWA violations.

45.    The City of Houston operates 39 wastewater facilities around the Houston area. Its city-wide system comprises 6,100 miles of sewer lines and 383 lift stations that can move an average of 250 million gallons of wastewater per day to local plants for treatment before being discharged into area bayous and lakes.[3] Like many municipal wastewater systems, Houston's system is designed to collect, treat, and then discharge wastewater to waters of the United States. Each facility is governed by the terms of its own TPDES permit.[4]

46.    Each of the City's TPDES permits require that the City operate and maintain its wastewater treatment facilities and all of its systems of collection, treatment, and disposal to prevent unpermitted discharges and diversions of untreated wastewater, such as SSOs and unauthorized bypasses.

47.    An SSO is a discharge of wastewater from a sewer system at a point or points before the water enters a publicly owned treatment plant. Texas Water Code § 26.049(e)(4). A bypass is the intentional diversion of wastewater from any portion of a treatment facility, meaning the wastewater has not been fully treated. 40 C.F.R. § 122.41(m)(1).

48.    The City's permits require the City to self-report any unauthorized discharges or noncompliance which may endanger human health or safety, or the environment. By complying with the self-reporting requirement, however, the City does not evade the CWA's prohibition on unauthorized discharges. Rather, each self-reported discharge represents an independent, potential violation of the CWA by the City.

---

[3] City of Houston, Wastewater Operations, https://www.publicworks.houstontx.gov/pud/wwops.html (last visited Sept. 19, 2018).
[4] The permits at issue in this intervention complaint are TPDES permit nos. 10495-002; 10495-003; 10495-009; 10495-010; 10495-016; 10495-023; 10495-030; 10495-037; 10495-050; 10495-065; 10495-075; 10495-076; 10495-077; 10495-078; 10495-079; 10495-090; 10495-095; 10495-099; 10495-100; 10495-101; 10495-109; 10495-110; 10495-111; 10495-112; 10495-116; 10495-119; 10495-122; 10495-126; 10495-133; 10495-135; 10495-136; 10495-139; 10495-142; 10495-146; 10495-148; 10495-149; 10495-150; 10495-151. As explained in footnote 4 below, potential violations associated with permit no. 14650-001 are not included in this intervention complaint.

49.     From July 24, 2013 to June 7, 2018, the City self-reported over 9,300 discharges and diversions from its wastewater systems. The attachments to **Exhibit 1** detail these violations.[5] This data confirms that the City regularly violates the CWA and the terms of its TPDES permits.

50.     The data documented in the attachments to **Exhibit 1** also confirms that the City's discharges and diversions have occurred repeatedly, with incidents in nearly every month for which data was provided in the past five years. The City's ongoing and continuous violations show that the City has not operated and maintained its wastewater collection system to prevent the unpermitted discharge and diversion of untreated wastewater in violation of the CWA and its TPDES permits.

51.     The City's permit violations are not geographically isolated and occur across the City. The map on page 6 of **Exhibit 1** depicts the locations of the City's wastewater treatment facilities in the Houston area. The table on page 5 of **Exhibit 1**, and reproduced below, shows that unpermitted discharges and diversions are associated with all of the City's wastewater treatment facilities addressed in this intervention complaint:

*/ / /*

---

[5] This intervention complaint excludes three important sets of data: (1) 53 known SSOs that occurred between August 26 and September 4, 2017 that Waterkeeper determined are potentially associated with Hurricane Harvey; (2) an unknown number of SSOs occurring after November 30, 2015 and before February 13, 2016 because this data is not available from the TCEQ due to what seems to be the TCEQ's failure to maintain records during a change in format of reporting and recordkeeping databases; (3) an unknown number of SSOs associated with Houston's West Lake Houston Wastewater Treatment Facility (Permit No. 14650-001) because this data was not made available to Waterkeeper as of the date of its notice letter. As a plaintiff-intervenor, Waterkeeper reserves the right to amend this intervention complaint to include violations if additional data reveals further CWA violations by the City.

**Figure 1: Approximate Number of Unauthorized SSO and Bypass Discharges from City of Houston wastewater treatment plants occurring from July 2013 to June 2018.**

|    | WWTP | TCEQ Permit | Number of Discharges |
|----|------|-------------|----------------------|
| 1  | Sims Bayou | 10495-002 | 1,601 |
| 2  | Almeda Sims | 10495-003 | 926 |
| 3  | Chocolate Bayou | 10495-009 | 238 |
| 4  | Clinton Park | 10495-010 | 23 |
| 5  | FWSD #23 | 10495-016 | 499 |
| 6  | Homestead | 10495-023 | 82 |
| 7  | West District | 10495-030 | 294 |
| 8  | Southwest | 10495-037 | 886 |
| 9  | WCID #47 | 10495-050 | 89 |
| 10 | Easthaven | 10495-065 | 44 |
| 11 | Sagemont | 10495-075 | 86 |
| 12 | Northwest | 10495-076 | 427 |
| 13 | Northeast | 10495-077 | 224 |
| 14 | Intercontinental Airport | 10495-078 | 3 |
| 15 | Southeast | 10495-079 | 56 |
| 16 | 69th Street | 10495-090 | 2,330 |
| 17 | WCID #111 | 10495-095 | 64 |
| 18 | White Oak | 10495-099 | 81 |
| 19 | Northgate | 10495-100 | 50 |
| 20 | Imperial Valley | 10495-101 | 87 |
| 21 | Turkey Creek | 10495-109 | 121 |
| 22 | Greenridge | 10495-110 | 86 |
| 23 | Beltway | 10495-111 | 226 |
| 24 | Cedar Bayou | 10495-112 | 16 |
| 25 | Upper Brays | 10495-116 | 101 |
| 26 | Keegans Bayou | 10495-119 | 308 |
| 27 | Northbelt | 10495-122 | 37 |
| 28 | Willowbrook | 10495-126 | 11 |
| 29 | HCMUD #203 | 10495-133 | 122 |
| 30 | Park Ten | 10495-135 | 7 |
| 31 | Metro Central | 10495-136 | 37 |
| 32 | Westway | 10495-139 | 13 |
| 33 | Kingwood West | 10495-142 | 2 |
| 34 | Kingwood Central | 10495-146 | 26 |
| 35 | Tidwell Timbers | 10495-148 | 12 |
| 36 | Forest Cove | 10495-149 | 8 |
| 37 | WCID #76 | 10495-150 | 42 |
| 38 | Willow Run | 10495-151 | 54 |
|    |      | **TOTAL:** | **9,319** |

52.     The City's unpermitted discharges and diversions contribute pollutants to waters of the United States, including those in the Lower Galveston Bay Watershed. The City's untreated wastewater discharges present a serious threat to human health and safety, the environment, water quality and the biological integrity of plant life and animal organisms. Nearly every identified stream segment that TCEQ monitors within the City's wastewater treatment plant service area is recognized by TCEQ and EPA as impaired by bacteria. When a water body is recognized as impaired, it exceeds identified pollution criteria and cannot fully support its designated beneficial uses, such as those in the Houston area: recreation, aquatic life, fish consumption, and public water supply.

53.     To date, the City's efforts to improve its wastewater collection system have not sufficed to prevent recurring unpermitted discharges and diversions. The City entered a Compliance Agreement with the TCEQ in 2005 and an Agreed Order later that same year to address some of its longstanding wastewater problems. Under that CA/AO, the City reportedly upgraded, cleaned, and renewed some of its sewer pipes and infrastructure. According to the City, all work under the CA/AO was completed by June 2016. Similarly, in 1997, the City completed work in constructing relief sewers, sewer rehabilitation, and upgrading or replacing lift stations through the "Greater Houston Wastewater Program" or "GHWP." As evidenced by the City's continuing legal violations numbering in the thousands, the work undertaken under the 2005 CA/AO and the 1997 GHWP fell far short of resolving the City's problem.

54.     Despite being aware of the problem for years, the EPA and State also have not taken adequate steps to address and prevent the City's recurring wastewater discharges and diversions.

55.    Recently, the current EPA has reduced funding for environmental enforcement nationwide and repeatedly expressed its intent to scale back the Clean Water Act's protections, which signal that the EPA may not be in a position to diligently prosecute the City's legal violations.

56.    The City's continuing and unpermitted discharges and diversions violate the CWA and the conditions of the City's TPDES permits and have injured and will continue to injure Waterkeeper and its members. Waterkeeper's members use and enjoy waterways, areas and micro-watersheds in the Lower Galveston Bay Watershed for recreational activities, including canoeing, hiking, walking, fishing, birdwatching, photography, picnicking, and nature watching. The City's discharges and diversions of pollutants into the Lower Galveston Bay Watershed diminishes Waterkeeper's and its members' enjoyment of these activities and waters.

### VII.    First Claim for Relief in Intervention
(Unauthorized discharges)

57.    Waterkeeper incorporates each and every allegation set forth above.

58.    The Lower Galveston Bay Watershed encompass waters of the United States or waterways that have a significant nexus to waters of the United States and thus are navigable waters as defined by the CWA and controlling authority. *See* 33 U.S.C. § 1362(7); 40 C.F.R. § 122.2.

59.    Section 301(a) of the CWA, 33 U.S.C. § 1311(a), prohibits the discharge of any pollutant from any point source to waters of the United States, except for discharges in compliance with a NPDES (or TPDES) permit issued pursuant to Section 402 of the Clean Water Act, 33 U.S.C. § 1342. Untreated wastewater is a pollutant that cannot be discharged without a permit under the Clean Water Act. *See* 33 U.S.C. § 1362(6).

60.    The City's TPDES permits only authorize the City to discharge wastewater that has been treated according to the permits' specific conditions and at the location of an authorized outfall.

The City's permits expressly prohibit unauthorized discharges, including SSOs and intentional bypasses from the wastewater collection system.

61.     The City's treatment and collection system consists of pipes and other manmade conveyances and is a point source under the CWA. *See* 33 U.S.C. § 1362(14).

62.     As described in this intervention complaint and detailed in the attachments to **Exhibit 1**, since at least July 24, 2013, the City has discharged and diverted wastewater from its collection systems on more than 9,300 separate occasions. Because the City's TPDES permits do not authorize these discharges, each discharge violates the CWA.

63.     As owner and operator of the collection system, the City is responsible for the CWA violations alleged in this intervention complaint and **Exhibit 1** that have occurred from July 24, 2013 to the present.

64.     Each and every one of the City's unauthorized wastewater discharges into waters of the United States amounts to a separate and distinct violation of Section 301(a), 33 U.S.C. § 1311(a), and Section 402, 33 U.S.C. § 1342, of the CWA.

65.     Neither the EPA nor the State of Texas is diligently prosecuting these discharges and diversions. The State's 2005 CA/AO has no effect on Waterkeeper's right to intervene, and the EPA and State's request for a blanket stay on all proceedings in this litigation undermines any argument that the EPA and State are diligently prosecuting the violations through this suit.

66.     More broadly, the current EPA has reduced funding for environmental enforcement nationwide and repeatedly expressed its intent to scale back the Clean Water Act's protections, which signal that the EPA may not be in a position to diligently prosecute the City's legal violations.

67.     The City's unpermitted discharges and diversions constitute ongoing violations of the CWA. Based on the pattern of the City's past unpermitted discharges and diversions, their continuation from the time of the sixty-day notice letter to the present, and the City's failure to adequately and completely repair, replace, restore, or otherwise remediate the infrastructure associated with its wastewater collection system that has caused the unpermitted discharges and diversions, it is reasonably likely that the City's unpermitted discharges and diversions will continue with the same frequency. The City's violations are continuing at the time of the filing of this intervention complaint and will continue to occur on each occasion the City discharges or diverts untreated wastewater in violation of the CWA's requirements.

68.     The City's continuing commission of the acts and omissions alleged in this intervention complaint irreparably harms the waters of the United States in the Houston area, as well as Waterkeeper and its members, for which harm they have no adequate remedy at law.

### VIII.     Second Claim for Relief in Intervention
#### (Failure to comply with TPDES Permits and Conditions)

69.     Waterkeeper incorporates each and every allegation set forth above.

70.     Each of the City's 38 TPDES permits that are the subject of this intervention complaint contain language that requires the City to operate and maintain its wastewater treatment facilities and all of its systems of collection, treatment, and disposal to prevent unauthorized discharges of untreated wastewater, including SSOs, or unauthorized diversions, called bypasses.

71.     As described in this intervention complaint and detailed in the attachments to **Exhibit 1**, since July 24, 2013, the City has continuously failed to operate and maintain its wastewater treatment facilities and all of its systems of collection, treatment, and disposal to prevent unpermitted discharges and diversions of untreated wastewater. The City therefore has failed to comply with its TPDES permits and conditions thereof. *See* 33 U.S.C. § 1365(f) (defining "an

effluent standard or limitation" to mean, among other things, "a permit or condition thereof issued under [section 402 of the Clean Water Act].")

72.     The CWA authorizes any citizen to file a civil action to enforce an effluent standard in a NPDES (or TPDES) permit against any person who is alleged to be in violation of an effluent standard or limitation. 33 U.S.C. § 1365(a).

73.     As owner and operator of the collection system, the City is responsible for violations of the CWA alleged in this intervention complaint and **Exhibit 1** that have occurred from July 24, 2013 to the present.

74.     Each and every one of the City's unpermitted wastewater discharges and diversions amounts to a separate and distinct violation of its TPDES permits and a condition thereof.

75.     Neither the EPA nor the State of Texas is diligently prosecuting these unpermitted discharges and diversions. The State's 2005 CA/AO has no effect on Waterkeeper's right to intervene, and the EPA and State's request for a blanket stay on all proceedings in this litigation undermines any argument that the EPA and State are diligently prosecuting the violations through this suit.

76.     More broadly, the current EPA has reduced funding for environmental enforcement nationwide and repeatedly expressed its intent to scale back the Clean Water Act's protections, which signal that the EPA may not be in a position to diligently prosecute the City's legal violations.

77.     The City's unpermitted discharges and diversions constitute ongoing violations of its TPDES permits and conditions thereof.

78.     Because the problems at the City's facilities and in the City's collection systems have not been corrected at this time, the City's violations are at least reasonably likely to continue in the future in the absence of the requested relief.

79.     The City's continuing commission of the acts and omissions alleged in this intervention complaint irreparably harms the waters of the United States in the Houston area, as well as Waterkeeper and its members, for which harm they have no adequate remedy at law.

IX.     Prayer for Relief

80.     Bayou City Waterkeeper respectfully asks this Court to:

81.     Allow it to intervene in this lawsuit and participate in all proceedings relevant to this lawsuit;

82.     Issue a declaratory judgment stating that the City of Houston has violated and is continuing to violate the Clean Water Act and the conditions of its TPDES permits with its recurring unpermitted discharges and diversions of wastewater into waters of the United States;

83.     Issue a declaratory judgment stating that the EPA and State are not diligently prosecuting the City of Houston's legal violations;

84.     Grant appropriate injunctive relief to ensure that the City of Houston prevents the recurring discharge and diversion of untreated wastewater into waters of the United States and addresses the environmental effects of the recurring discharges and diversions on these waterbodies;

85.     Retain jurisdiction over this matter until such time as the City of Houston has come into compliance with the prohibitions, terms, and conditions of the CWA and the injunctive relief ordered by this Court;

86.     Assess civil penalties against the City of Houston of up to $37,500 per day for violations occurring on or before November 1, 2015. Violations occurring after November 2, 2015 are subject to escalating penalties of up to $53,484 per violation occurring during 2018, as provided by 33

U.S.C. §§ 1319(d) and 1365(a), and the Adjustment of Civil Monetary Penalties for Inflation, 40

C.F.R. pt. 19;

87.     Award Bayou City Waterkeeper its costs, including reasonable attorney fees and expert

witness fees, as authorized under the CWA. 33 U.S.C. § 1365(d); and

88.     Grant such other and further relief as the Court deems just and proper.

Respectfully submitted on October 3, 2018.

By: /s/ David Frederick
David Frederick
Attorney-in-charge
Texas Bar No. 07412300
Eric Allmon, of counsel
Texas Bar No. 24031819
Lauren Ice, of counsel
Texas Bar No. 24092560
Frederick, Perales, Allmon & Rockwell, P.C.
1206 San Antonio St.
Austin, Texas 78701
Tel: (512) 469-6000
Fax: (512) 482-9346
dof@lf-lawfirm.com
eallmon@lf-lawfirm.com
lauren@lf-lawfirm.com
*Attorneys for Plaintiff-Intervenor Bayou City
Waterkeeper*

Kristen Schlemmer, of counsel
Texas Bar No. 24075029
S.D. Tex. Bar No. 2078411
Bayou City Waterkeeper
2010 N. Loop West, Suite 275
Houston, TX 77018
Tel: (281) 901-0182
kristen@bayoucitywaterkeeper.org
*Attorney for Plaintiff-Intervenor Bayou City
Waterkeeper*

**EXHIBITS**

Exhibit 1 – Plaintiff-Intervenor Bayou City Waterkeeper's Notice of Intent to Sue Letter (July 23, 2018) with attachments

# EXHIBIT 1

to Bayou City Waterkeeper's Original
Complaint in Intervention

# Frederick, Perales, Allmon & Rockwell, p.c.

### ATTORNEYS AT LAW

1206 San Antonio

Austin, Texas 7870

(512) 469-6000 · (512) 482-9346 (facsimile)                Of Counsel:

Info@LF-LawFirm.com                                        Richard Lowerre

July 23, 2018

City of Houston
Mayor Sylvester Turner
P.O. Box 1562
Houston, TX 77251

**VIA CERTIFIED MAIL RETURN RECEIPT REQUESTED**

**RE: Notice of Intent to Sue for Violations of the Federal Clean Water Act Based on Sanitary Sewer Overflows and Bypasses from Wastewater Treatment Facilities in Houston, Texas**

Dear Mayor Turner:

Through this letter, Bayou City Waterkeeper ("Waterkeeper") notifies you of its intent to file a citizen suit against the City of Houston (the "City") on or after the 60th day from the date of this notice for violations of the Federal Water Pollution Control Act, 33 U.S.C. §§ 1251 *et seq* ("Clean Water Act" or "CWA"), and violations of the Texas Pollution Discharge Elimination Systems ("TPDES") permits it holds in order to operate its wastewater treatment facilities.

Pursuant to section 505(b) of the CWA, Waterkeeper provides this notice to the Administrator of the United States Environmental Protection Agency ("EPA"), the Regional Administrator for EPA Region 6, the Texas Attorney General, and the Executive Director of the Texas Commission on Environmental Quality ("TCEQ"), and to the City of Houston, as the alleged violator. *See* 33 U.S.C. § 1365(b)(1)(A); 40 C.F.R. § 135.2(a).

Waterkeeper intends to file suit pursuant to section 505(a)(1) of the Clean Water Act, 33 U.S.C. § 1365(a)(1). The suit will allege that since at least July of 2013, the City's past and continuing practices at its wastewater treatment facilities include thousands of violations of its TPDES permits—violations that have harmed and will continue to harm Houston's waterways.

## I.    Bayou City Waterkeeper

Bayou City Waterkeeper is a 501(c)(3) nonprofit public interest organization working to protect and restore the integrity of the bayous, rivers, streams, and the bays through advocacy, education, and action in the greater Houston-Galveston region. Waterkeeper is focused on making

Bayou City Waterkeeper Notice of Intent to Sue
July 23, 2018
Page 2 of 8

the Lower Galveston Bay watershed a productive and healthy ecosystem that serves the communities' natural, economic, and recreational needs for generations to come. Using law and science, Waterkeeper aims to make our waterways fishable, swimmable, and drinkable for all. Bayou City Waterkeeper is a member of the Waterkeeper Alliance, a global environmental movement that includes Waterkeeper organizations around the world promoting citizen advocacy on a range of issues affecting our waterways.

Waterkeeper is a "citizen" within the meaning of 33 U.S.C. § 1365(g) because its members and supporters have an interest which is adversely affected by the City of Houston's CWA violations. Waterkeeper's members and supporters live and recreate in the creeks, rivers, bays, estuaries, and other waterways in and around Houston, including those that are the subject of this notice letter. As part of its mission, Waterkeeper is committed to addressing the raw untreated sewage that enters the Houston areas rivers, bays, and estuaries through the City's wastewater treatment facilities.

Waterkeeper's membership includes 275 residents of the City of Houston, specifically residents who live near and swim, boat, fish, birdwatch, and otherwise recreate in and around the waters including, but not limited to, Brays Bayou, Buffalo Bayou, Clear Creek, Sims Bayou and White Oak Bayou. The City of Houston's discharges of untreated wastewater degrade water quality and harm aquatic life in these waters and thus impair Waterkeeper's members' use and enjoyment of the waters. The City's SSOs are ongoing and continuous. As a result, the City's discharge of untreated wastewater has adversely affected and will continue to adversely affect Waterkeeper's members' use and enjoyment of these waters.

## I.        Impacts of Wastewater Pollution to Houston's Waterways and Environment:

Life in Houston revolves around water. The Houston area includes several major watersheds—the Trinity-San Jacinto Coastal Basin, the San Jacinto River Basin, and the San Jacinto-Brazos Coastal Basin—through which countless channels, rivers, creeks, and bayous drain to the areas multiple bays and estuaries. Residents depend on the area's waterways for recreation that includes swimming, boating, fishing, and wildlife observation, and from the economic benefit of commercial and sport fishing and tourism.

A Sanitary Sewer Overflow ("SSO") occurs when a wastewater collection system discharges untreated sewage into the environment before it reaches the treatment facility. A bypass occurs when untreated or partially treated wastewater is intentionally discharged without going through the full wastewater treatment process. Bypasses or SSOs can be caused by a failure to operate or maintain the system properly, equipment breaks or failures, blockages, or other deficiencies with the system. Untreated or partially treated wastewater can contain bacteria, viruses, and other pollutants that can affect public health and that can back up into homes and buildings and cause property damage. SSOs and bypasses also can contaminate waterbodies and cause serious water quality problems. The City of Houston's high number of self-reported violations over the last five years shows that the City long has been aware of its SSOs and bypasses, and has, so far, failed to eliminate them from its wastewater system.

Bayou City Waterkeeper Notice of Intent to Sue
July 23, 2018
Page 3 of 8

The City's SSOs and bypasses ultimately enter many waterways that are recognized by the TCEQ and EPA as impaired water bodies. When a water body is recognized as impaired, it exceeds identified pollution criteria and cannot fully support its designated beneficial uses, such as those in the Houston area: recreation, aquatic life, fish consumption, and public water supply.

## II.    The City of Houston's Violations of the Clean Water Act:

The Clean Water Act Section 301(a) prohibits the discharge of any pollutant by any person, except as authorized by a National Pollutant Discharge Elimination System (NPDES) permit. 33 U.S.C. § 1311(a). A NPDES permit may be issued to allow the owner or operator of a facility to discharge pollutants subject to certain limitations, such as monitoring, reporting, effluent standards, and other terms. *Id*. at § 1342(a). A discharge that is not explicitly authorized by the permit violates the Clean Water Act.

The Clean Water Act allows any state to assume authority to administer its own permitting program in place of the federal program. *Id*. at § 1342(b)-(c). Texas administers the Texas Pollutant Discharge Elimination System under which it issues TPDES permits to entities wishing to discharge pollutants.

The City of Houston operates 39 wastewater facilities around the Houston area. The city-wide system comprises 6,100 miles of sewer lines and 383 lift stations that can move an average of 250 million gallons of wastewater per day to local treatment plants where it can be treated and returned to the area's bayous and lakes. Like many municipal wastewater systems, Houston's is a system designed to collect, treat, and then discharge wastewater to waters of the U.S. Each facility is governed by the terms of its own TPDES permit.

Each of the City's permits require that the City operate and maintain its wastewater treatment facilities to prevent unauthorized discharges of untreated wastewater. Generally speaking, the permits also prohibit a bypass of the treatment system. A bypass is an intentional discharge of wastewater that has not been fully treated.

Under its permits, the City also is required to self-report any discharges. By complying with the self-reporting requirement, however, the City does not evade the CWA's prohibition on unpermitted discharges. Over the last five years, the City has reported over 9,300 SSOs from its wastewater systems. **Exhibits 1-38** detail these unpermitted discharges, which violate the City's TPDES permits because they indicate improper operation and maintenance of the sewer system and constitute unauthorized point source discharges to waters of the United States.

Though the violations alleged in this notice letter are taken from the City's self-reported violations between July 24, 2013 through June 7, 2018, three important sets of data are excluded: First, Waterkeeper has excluded 53 known SSOs that occurred between August 26 and September 4, 2017 that potentially are associated with Hurricane Harvey. Second, the notice excludes SSOs after November 30, 2015 and before February 13, 2016 because this data is not available from the TCEQ due to what seems to be the TCEQ's failure to maintain records during a change in format of reporting and recordkeeping databases. Last, this notice excludes SSOs associated with

Bayou City Waterkeeper Notice of Intent to Sue
July 23, 2018
Page 4 of 8

Houston's West Lake Houston Wastewater Treatment Facility, (Permit No. 14650-001) because this data was not made available to Waterkeeper as of the date of this notice letter. Waterkeeper reserves the right to amend this notice letter or serve a separate notice letter if this data becomes available and reveals further CWA violations by the City of Houston.

Waterkeeper does not mean to imply that the City of Houston did not violate the CWA with respect to these three excluded data sets. Rather, Waterkeeper identifies these exclusions because both the City and the public must understand that the large number of identified SSOs and bypasses likely underrepresents the total number of SSOs and bypasses during the relevant time period. The data is constrained by its self-reported nature and because some data has been lost and not all potential SSOs have been included. The City's problem thus likely is more pervasive and severe than what is conveyed in this notice letter. To the extent Waterkeeper later discovers SSOs and bypasses beyond those already identified in this notice letter that it previously could not identify due to the TCEQ's failure to accurately record them, Waterkeeper reserves its right to sue for these violations under the CWA. Likewise, Waterkeeper reserves the right to pursue enforcement action for any violations occurring after the time period encompassed by this notice letter

The data reveals that of the more than 9,300 SSOs and bypasses, only approximately 2,200 may have been due to a failure in a service lateral. Even if the City can show that each of these SSOs was associated with a service lateral, the City still will not be able to dispute that its collection system experienced at least 7,000 SSOs and bypasses in the last five years. Further, the data, as is extensively documented in **Exhibits 1-38,** reveals that the SSOs and bypasses have occurred repeatedly, with incidents in nearly every month for which data was provided in the past five years. The City's ongoing and continuous SSOs and bypasses show that the City has not operated and maintained its wastewater collection system to prevent the unauthorized discharge of untreated wastewater in violation of the Clean Water Act and its TPDES permits.

Not only do Houston's SSOs and bypasses account for an enormous amount of untreated wastewater being released into the environment, but they show that the problem is widespread throughout the City. **Figure 1** demonstrates that the SSOs and bypasses are associated with all of the City's 38 wastewater treatment facilities addressed in this notice. In **Figure 2** on the following page, a map depicts the locations of those wastewater treatment facilities around the Houston area.

Bayou City Waterkeeper Notice of Intent to Sue
July 23, 2018
Page 5 of 8

**Figure 1: Approximate Number of Unauthorized SSO and Bypass Discharges from City of Houston wastewater treatment plants occurring from July 2013 to June 2018.**

|    | WWTP | TCEQ Permit | Number of Discharges |
|----|------|-------------|----------------------|
| 1  | Sims Bayou | 10495-002 | 1,601 |
| 2  | Almeda Sims | 10495-003 | 926 |
| 3  | Chocolate Bayou | 10495-009 | 238 |
| 4  | Clinton Park | 10495-010 | 23 |
| 5  | FWSD #23 | 10495-016 | 499 |
| 6  | Homestead | 10495-023 | 82 |
| 7  | West District | 10495-030 | 294 |
| 8  | Southwest | 10495-037 | 886 |
| 9  | WCID #47 | 10495-050 | 89 |
| 10 | Easthaven | 10495-065 | 44 |
| 11 | Sagemont | 10495-075 | 86 |
| 12 | Northwest | 10495-076 | 427 |
| 13 | Northeast | 10495-077 | 224 |
| 14 | Intercontinental Airport | 10495-078 | 3 |
| 15 | Southeast | 10495-079 | 56 |
| 16 | 69th Street | 10495-090 | 2,330 |
| 17 | WCID #111 | 10495-095 | 64 |
| 18 | White Oak | 10495-099 | 81 |
| 19 | Northgate | 10495-100 | 50 |
| 20 | Imperial Valley | 10495-101 | 87 |
| 21 | Turkey Creek | 10495-109 | 121 |
| 22 | Greenridge | 10495-110 | 86 |
| 23 | Beltway | 10495-111 | 226 |
| 24 | Cedar Bayou | 10495-112 | 16 |
| 25 | Upper Brays | 10495-116 | 101 |
| 26 | Keegans Bayou | 10495-119 | 308 |
| 27 | Northbelt | 10495-122 | 37 |
| 28 | Willowbrook | 10495-126 | 11 |
| 29 | HCMUD #203 | 10495-133 | 122 |
| 30 | Park Ten | 10495-135 | 7 |
| 31 | Metro Central | 10495-136 | 37 |
| 32 | Westway | 10495-139 | 13 |
| 33 | Kingwood West | 10495-142 | 2 |
| 34 | Kingwood Central | 10495-146 | 26 |
| 35 | Tidwell Timbers | 10495-148 | 12 |
| 36 | Forest Cove | 10495-149 | 8 |
| 37 | WCID #76 | 10495-150 | 42 |
| 38 | Willow Run | 10495-151 | 54 |
|    |      | **TOTAL:** | **9,319** |



City of Houston Sanitary Sewer Overflows
Wastewater Treatment Facility Excursions

Appendix33

TBPE Firm No. F4092      Sealed on June 25, 2018

Bayou City Waterkeeper Notice of Intent to Sue
July 23, 2018
Page 7 of 8

### III.   Requested Relief:

Waterkeeper intends to seek injunctive relief to prevent further violations of the CWA. *See* 33 U.S.C. § 1365(a), (d). Waterkeeper also will seek declaratory relief and all other relief permitted by law to remedy the City's past CWA violations. Waterkeeper will seek civil penalties pursuant to CWA section 309(d), 33 U.S.C. § 1319(d), and 40 C.F.R. § 19.4 for all violations occurring during the period commencing five (5) years prior to the date of this notice letter. Violations encompassed within this letter occurring before November 2, 2015 are subject to a penalty of up to $37,500 per violation. Violations occurring after November 2, 2015 are subject to escalating penalties of up to $53,484 per violation occurring during 2018. For the violations identified in this letter, the total amount of potential penalties is well in excess of $250 million. Last, Waterkeeper also will seek to recover its litigation costs through CWA Section 505(d), 33 U.S.C. §1365(d), including reasonable attorney and expert witness fees.

### IV.   Conclusion:

Bayou City Waterkeeper, by and through its attorneys, Frederick, Perales, Allmon & Rockwell, P.C. and Legal Director Kristen Schlemmer, provides this Notice of Intent to Sue pursuant to 33 U.S.C. section 1365(b). Bayou City Waterkeeper's contact information is:

Bayou City Waterkeeper
2010 N Loop West, Suite 275
Houston, TX 77018
Phone: 281-501-8493

Please direct all communication to Waterkeeper's legal counsel, who are giving notice on their behalf.

Sincerely,

Eric Allmon
Lauren Ice

**FREDERICK, PERALES,
ALLMON & ROCKWELL, P.C**
1206 San Antonio
Austin, Texas 78701
512-469-6000 (P)
512-482-9346 (F)
**ATTORNEYS FOR BAYOU CITY
WATERKEEPER**

Kristen Schlemmer, Legal Director

**BAYOU CITY WATERKEEPER**
2010 N. Loop West
Suite 275
Houston, TX 77018
281-501-8493 (P)
281-901-0182 (Direct)

Appendix34

Bayou City Waterkeeper Notice of Intent to Sue
July 23, 2018
Page 8 of 8


Attachments – Exhibits 1-38.

**Cc:**

City of Houston Legal Department
P.O. Box 368
Houston, TX 77001-0368



## SERVICE LIST:


Andrew Wheeler, Acting Administrator
Mail Code 1101A
US Environmental Protection Agency
1200 Pennsylvania Avenue, N.W.
Washington, D.C. 20460

Anne L. Idsal, Regional Administrator
EPA Region 6 Main Office
1445 Ross Avenue, Suite 1200
Dallas, Texas 75202

Ken Paxton, Attorney General
Office of the Attorney General of Texas
P.O. Box 12548
Austin, TX 78711-2548

Stephanie Bergeron Perdue, Interim Executive Director
Mail Code 109
Texas Commission on Environmental Quality
P.O. Box 13087
Austin, TX 78711-3087

Bayou City Waterkeeper Notice of Intent to Sue
July 23, 2018

# EXHIBITS 1-38

## Electronic copy attached.

The TCEQ provided the data that is relied on for this Notice of Intent to Sue letter and reported in the attached Exhibits 1-38. The data fields used by the TCEQ and the data collected were inconsistent so that no one data field consistently conveyed the precise location of each reported SSO or bypass. Rather than include multiple fields with cumbersome and unnecessary information, the exhibits contain a summary of data for each WWTP. The exhibits are intended to provide the City of Houston notice of the individually reported violations which may be the subject of a suit, but the original data provided by the TCEQ has been abridged. A printed copy and an electronic copy of Exhibits 1-38 has been provided to the City of Houston with the notice letter. All others entitled to notice have been provided with an electronic copy of Exhibits 1-38 only. If you have any questions about the data as it appears in its original form, please contact us.

**Exhibit 1: Sims Bayou WWTP, Permit No. 10495-002
Self-reported overflows July 24, 2013 – June 7, 2018**

| | Start Date | Address; Basin-Manhole ID | Excursion ID |
|---|---|---|---|
| 1 | 7/24/2013 | 4950 EL BUEY WAY; SB005-SB005027 | 32173 |
| 2 | 7/25/2013 | 6001 TEXAS; SB155- | 32175 |
| 3 | 8/5/2013 | 5600 ROYAL PALMS; SBP21-SBP21022 | 32201 |
| 4 | 8/14/2013 | 3260 TRUXILLO; SB160-SB160043A | 32224 |
| 5 | 8/20/2013 | 5871 BELCREST; SB103- | 32236 |
| 6 | 8/21/2013 | 4700 TELEPHONE; SB078-SB078046 | 32246 |
| 7 | 8/23/2013 | 1003 FLAGSTONE; SB015-SB015026 | 32245 |
| 8 | 8/29/2013 | 9206 WINKLER; SBP08- | 32258 |
| 9 | 9/4/2013 | 9206 WINKLER; SBP08- | 32271 |
| 10 | 9/7/2013 | 8800 WINKLER; SB036-SB036047 | 32279 |
| 11 | 9/9/2013 | 6123 BELMARK; SB110- | 32284 |
| 12 | 9/10/2013 | 1908 ISABELLA; SB161- | 32287 |
| 13 | 9/10/2013 | 8535 WINKLER; SB060- | 32288 |
| 14 | 9/17/2013 | 4100 MERIDIAN; SB027-SB027021 | 32306 |
| 15 | 9/21/2013 | WHEELER AND TELEPHONE; SBP19-SBP19006 | 32321 |
| 16 | 9/25/2013 | 8271 STONE; SB036-SB036023 | 32335 |
| 17 | 9/26/2013 | 3030 N MACGREGOR; SBP31-SBP31086 | 32339 |
| 18 | 9/27/2013 | 4022 MERIDIAN; SB027-SB027018 | 32341 |
| 19 | 10/2/2013 | 8614 HARDING; SB072-SB072069 | 32346 |
| 20 | 10/4/2013 | 3030 N. MACGREGOR WAY; SB194- | 32348 |
| 21 | 10/7/2013 | 2800 S MACGREGOR; SB190- | 32358 |
| 22 | 10/16/2013 | 8513.5 HOWARD; SB059- | 32379 |
| 23 | 10/22/2013 | 4022 MERIDIAN ST; SB027-SB027008 | 32386 |
| 24 | 10/28/2013 | 7510 GLENBRAE; SB028-SB028034 | 32402 |
| 25 | 10/29/2013 | 7500 GARDEN; SBP13-SBP13006 | 32406 |
| 26 | 10/29/2013 | 3011 GOLFCREST; SBP02-SBP02310 | 32408 |
| 27 | 10/31/2013 | 3600 TELEPHONE; SBP19- | 32410 |
| 28 | 10/31/2013 | 3506 SCOTT @ ELGIN; SBP25-SBP25064 | 32412 |
| 29 | 10/31/2013 | 3600 TELEPHONE; SBP19- | 32415 |
| 30 | 10/31/2013 | 3600 TELEPHONE; SBP19- | 32416 |
| 31 | 10/31/2013 | 3500 BROCK; SBP02-SBP02385 | 32417 |
| 32 | 10/31/2013 | 3500 BROCK; SBP02-SBP02148A | 32418 |
| 33 | 10/31/2013 | 5603 BARREMORE; SB152-SB152044 | 32427 |
| 34 | 10/31/2013 | 5649 BARREMORE; SB152-SB152060 | 32428 |
| 35 | 10/31/2013 | 1006 HACKNEY; SB149-SB149096 | 32429 |
| 36 | 10/31/2013 | 6335 BROOKSIDE; SB152-SB152081 | 32430 |
| 37 | 10/31/2013 | 5425 JEFFERSON; SB154-SB154044 | 32431 |
| 38 | 11/5/2013 | 5302 LONGMEADOW; SB082- | 32445 |
| 39 | 11/6/2013 | 6303 LYNDHURST; SB091- | 32448 |
| 40 | 11/6/2013 | 8311 WINKLER; SBU04- | 32453 |
| 41 | 11/12/2013 | 8535 WINKLER; SB060- | 32468 |
| 42 | 11/12/2013 | 2001 JEFFERSON; SB139-SB139052 | 32470 |
| 43 | 11/13/2013 | 8223 BENDELL DR; SB060- | 32472 |
| 44 | 11/13/2013 | 2100 JEFFERSON; SB139- | 32473 |
| 45 | 11/17/2013 | 8535 WINKLER; SB060- | 32480 |
| 46 | 11/19/2013 | 8010 WIER; SB060- | 32486 |
| 47 | 11/20/2013 | 8605 JOHN; SB073- | 32487 |
| 48 | 11/27/2013 | 8541 WINKLER; SB060- | 32496 |
| 49 | 11/27/2013 | 8930 WINKLER; SB036- | 32497 |
| 50 | 12/3/2013 | 3030 HASBROOK; SBP02- | 32509 |
| 51 | 12/10/2013 | 5719 DOULTON; SBP22- | 32524 |
| 52 | 12/17/2013 | 1800 HUTCHINS & 2200 JEFFERSON; SB139-SB139029 | 32545 |
| 53 | 1/2/2014 | 3700 COBB; SB135-SB135018 | 32576 |
| 54 | 1/7/2014 | 1406 LANSING; SB154- | 32588 |
| 55 | 1/21/2014 | 2540 PROSPECT; SB165-SB165013 | 32619 |
| 56 | 1/24/2014 | 7440 HAYWOOD; SB050- | 32628 |
| 57 | 1/25/2014 | 7351 OAK HILL DR; SB084-SB084055 | 32630 |
| 58 | 1/29/2014 | 4809 BERRYDALE; SB059-SB059109 | 32637 |
| 59 | 2/6/2014 | 4470 N MAC GREGOR WAY; SB131- | 32655 |
| 60 | 2/6/2014 | 8537 GULF; SB036-SB036047 | 32657 |

| 61 | 2/8/2014 | 1404 EDMUNDSON; SB136- | 32659 |
|----|----------|------------------------|-------|
| 62 | 2/8/2014 | 5229 BELL; SB154- | 32663 |
| 63 | 2/8/2014 | 3499 EVERGREEN; SBP14- | 32665 |
| 64 | 2/12/2014 | 2100 HATWELL; SB089-SB089027 | 32673 |
| 65 | 2/13/2014 | 4928 GRIGGS; SB176-SB176029 | 32681 |
| 66 | 2/14/2014 | 8311 WINKLER; SB061-SB061010 | 32682 |
| 67 | 2/16/2014 | 8823 DOVER; SB041- | 32688 |
| 68 | 2/16/2014 | 4928 GRIGGS; SB176-SB176029 | 32690 |
| 69 | 2/20/2014 | 6702 TELEPHONE; SB028-SB028096 | 32705 |
| 70 | 2/23/2014 | 3826 ERBY; SBP02-SBP02155 | 32710 |
| 71 | 2/28/2014 | 3939 FLORINDA; SBP28-SBP28074 | 32725 |
| 72 | 3/3/2014 | 3045 GOLFCREST; SBP15- | 32728 |
| 73 | 3/5/2014 | 2100 HATWELL; SB089-SB089043 | 32735 |
| 74 | 3/6/2014 | 4827 EPPES; SB167- | 32743 |
| 75 | 3/10/2014 | 6305 TIERWESTER; SB198-SB198027 | 32749 |
| 76 | 3/13/2014 | 5113 TAA; SB116-SB116086 | 32762 |
| 77 | 3/17/2014 | 3704 MACGREGOR; SB130-SB130097 | 32773 |
| 78 | 3/17/2014 | 2100 HATWELL; SB089-SB089045 | 32777 |
| 79 | 3/17/2014 | 6305 TIERWESTER; SB198- | 32780 |
| 80 | 3/17/2014 | 5506 SOUTHWIND; SB109-SB109090 | 32781 |
| 81 | 3/21/2014 | 8621 COMAL; SB184- | 32787 |
| 82 | 3/24/2014 | 6215 TIERWESTER; SB198- | 32799 |
| 83 | 3/24/2014 | 6210 DEL RIO; SBP05- | 32800 |
| 84 | 3/25/2014 | 3311 HOLMAN; SB160-SB160013 | 32807 |
| 85 | 3/30/2014 | 0 GULF FWY & 2390 S WAYSIDE ST; SB089-SB089020 | 32827 |
| 86 | 3/30/2014 | 6215 TIERWESTER; SB198- | 32829 |
| 87 | 4/1/2014 | 8880 TELEPHONE RD.; SB030-SB030025 | 32835 |
| 88 | 4/1/2014 | 3260 TRUXILLO; SB160-SB160043 | 32837 |
| 89 | 4/2/2014 | 6937 LIVERPOOL; SB178- | 32842 |
| 90 | 4/2/2014 | 7615 GRAHAMCREST; SB050- | 32848 |
| 91 | 4/2/2014 | 5022 HULL; SB176- | 32850 |
| 92 | 4/3/2014 | 2016 DISMUKE; SB089-SB089054 | 32854 |

| 93 | 4/9/2014 | 4370 NORTH MACGREGOR WAY; SB131- | 32875 |
|----|----------|----------------------------------|-------|
| 94 | 4/11/2014 | 7104 LA PSO; SBP16-SBP16077 | 32887 |
| 95 | 4/16/2014 | 6606 KELLER; SB067-SB067031 | 32894 |
| 96 | 4/22/2014 | 2406 CALHOUN; SB138-SB138061 | 32909 |
| 97 | 4/23/2014 | 7000 VILLAGE WAY; SBP02-SBP02075A | 32911 |
| 98 | 4/24/2014 | 6055 S LOOP E; SBP18- | 32915 |
| 99 | 4/26/2014 | 806 OGILVIE; SB005-SB005029 | 32926 |
| 100 | 4/27/2014 | 1400 CULLEN; SB141-SB141088 | 32927 |
| 101 | 4/28/2014 | 8900 AIRPORT; SB011- | 32931 |
| 102 | 4/30/2014 | 1018 YORK; SB141- | 32933 |
| 103 | 5/4/2014 | 6734 GOFORTH; SB169-SB169035 | 32947 |
| 104 | 5/13/2014 | 3510 BROCK; SBP02- | 32972 |
| 105 | 5/17/2014 | 5320 POLK; SB154-SB154026 | 32983 |
| 106 | 5/19/2014 | 6811 DEL RIO; SB188-SB188014 | 32996 |
| 107 | 5/21/2014 | 7100 LA PASEO; SBP16-SBP16080 | 33005 |
| 108 | 5/23/2014 | 3720 GULF; SB026- | 33011 |
| 109 | 5/26/2014 | 6716 REED; SB092-SB092049 | 33013 |
| 110 | 5/27/2014 | 5700 GULF FWY; SBP19-SBP19148 | 33017 |
| 111 | 5/28/2014 | 3510 BROCK; SBP02-SBP02148A | 33018 |
| 112 | 5/28/2014 | 4019 ANTOINETTE; SBP02-SBP02120 | 33026 |
| 113 | 6/3/2014 | 3604 TUAM; SBP26- | 33042 |
| 114 | 6/5/2014 | 5600 ROYAL PALMS ST; SBP21- | 33044 |
| 115 | 6/9/2014 | 5600 ROYAL PALMS; SBP21-SBP21100 | 33057 |
| 116 | 6/16/2014 | 4928 GRIGGS; SB176-SB176029 | 33070 |
| 117 | 6/16/2014 | 5859 SOUTHFORD; SB109- | 33073 |
| 118 | 6/18/2014 | 5501 SCOTT; SB130- | 33077 |
| 119 | 6/19/2014 | 3715 N MACGREGOR; SB133-SB133022 | 33080 |
| 120 | 6/19/2014 | 3715 N MACGREGOR; SB133-SB133022 | 33081 |
| 121 | 6/22/2014 | 6305 TIERWESTER; SB198- | 33084 |
| 122 | 6/24/2014 | 8501 HOWARD; SB059- | 33091 |
| 123 | 6/30/2014 | 6510 LAWNDALE; SB152-SB152091 | 33105 |

| 124 | 7/11/2014 | 800 ST EMANUEL; SB140-SB140056 | 33139 |
|---|---|---|---|
| 125 | 7/17/2014 | 2809 BROADWAY; SB024-SB024032 | 33154 |
| 126 | 7/18/2014 | 4002 CORDER; SB171-SB171024A | 33157 |
| 127 | 7/22/2014 | 5210 LIVE OAK; SB165-SB165005 | 33173 |
| 128 | 7/25/2014 | 6510 LAWNDALE; SB152- | 33183 |
| 129 | 7/26/2014 | 4635 E OLD SPANISH TRAIL; SBP05- | 33186 |
| 130 | 7/31/2014 | 2053 SANTA ROSA; SB075-SB075035 | 33199 |
| 131 | 8/5/2014 | 3902 SCOTT; SBP25- | 33208 |
| 132 | 8/6/2014 | 8513.5 HOWARD DR; SB059- | 33217 |
| 133 | 8/6/2014 | 3629 MACGREGOR; SB133- | 33219 |
| 134 | 8/7/2014 | 3033 ELGIN; SB122- | 33221 |
| 135 | 8/14/2014 | 7351 OAK HILL; SB084-SB084056 | 33236 |
| 136 | 8/15/2014 | 7812 TIERWESTER; SB182- | 33239 |
| 137 | 8/16/2014 | 8535 WINKLER; SB060- | 33240 |
| 138 | 8/16/2014 | 8535 WINKLER; SB060- | 33242 |
| 139 | 8/22/2014 | 3126 WEBSTER; SB158- | 33250 |
| 140 | 8/30/2014 | 7560 ASHBURN; SB028-SB028095 | 33265 |
| 141 | 9/1/2014 | 902 TELEPHONE; SB147- | 33266 |
| 142 | 9/15/2014 | 2401 BLODGETT; SB163-SB163030 | 33302 |
| 143 | 9/18/2014 | 3510 BROCK; - | 33316 |
| 144 | 9/18/2014 | 2100 HATWELL@ GULF FREEWAY; SB089-SB089043 | 33321 |
| 145 | 9/18/2014 | 2100 HATWELL @ GULF FREEWAY; SB089-SB089043 | 33322 |
| 146 | 9/18/2014 | 5600 DORBRANDT @ HATWELL; SB089-SB089034 | 33323 |
| 147 | 9/18/2014 | 5600 MCCORMICK @ 1400 DISMUKE; SB152-SB152025 | 33324 |
| 148 | 9/18/2014 | 1400 DISMUKE; SB152-SB152027 | 33325 |
| 149 | 9/18/2014 | 1900 DISMUKE @ CRAIG; SB152-SB152047 | 33326 |
| 150 | 9/18/2014 | 5600 BARREMORE @ DISMUKE; SB152-SB152044 | 33327 |
| 151 | 9/18/2014 | 5600 BONSRELL @ SUNNYLAND; SB152-SB152043 | 33328 |
| 152 | 9/18/2014 | 5603 LAWSON; SB152-SB152036 | 33329 |
| 153 | 9/18/2014 | 5645 TRUETT; SB152-SB152094 | 33330 |
| 154 | 9/18/2014 | 1600 SUNNYLAND @ LAWSON; SB152-SB152095 | 33331 |
| 155 | 9/18/2014 | 5647 LAWSON; SB152-SB152037 | 33332 |
| 156 | 9/18/2014 | 2009 DISMUKE; SB089-SB089054 | 33333 |
| 157 | 9/18/2014 | 1006 HACKNEY; SB149-SB149096 | 33334 |
| 158 | 9/18/2014 | 6300 BROOKSIDE; SB149-SB149096 | 33335 |
| 159 | 9/18/2014 | 5636 BARREMORE @ SUNNYLAND; SB152-SB152061 | 33338 |
| 160 | 9/23/2014 | 4020 BURKETT ST.; SB160-SB160046B | 33351 |
| 161 | 9/29/2014 | 7333 MONROE; SB038-SB038013 | 33378 |
| 162 | 9/29/2014 | 8625 WINKLER; SB036-SB036049 | 33380 |
| 163 | 9/29/2014 | 7333 MONROE; SB038-SB038013 | 33383 |
| 164 | 9/30/2014 | 2601 RIVERSIDE; SBP31-SBP31034 | 33382 |
| 165 | 10/2/2014 | 9522 E AVENUE L; SBP10-SBP10082 | 33480 |
| 166 | 10/7/2014 | 8823 DOVER; SB041-SB041048 | 33410 |
| 167 | 10/13/2014 | 8100 WHEELER; SBP19-SBP19007 | 33428 |
| 168 | 10/13/2014 | 8100 WHEELER; SBP19-SBP19006 | 33429 |
| 169 | 10/13/2014 | 5900 SCOTT @ SOUTHMORE; SB133-SB133022 | 33430 |
| 170 | 10/13/2014 | 5600 BARREMORE; SB152-SB152044 | 33436 |
| 171 | 10/13/2014 | 5600 BONSRELL; SB152-SB152043 | 33438 |
| 172 | 10/13/2014 | 5645 TRUETT; SB152-SB152094 | 33440 |
| 173 | 10/13/2014 | 5647 LAWSON; SB152-SB152037 | 33442 |
| 174 | 10/13/2014 | 1600 SUNNYLAND; SB152-SB152095 | 33444 |
| 175 | 10/13/2014 | 1600 SOUTH LOCKWOOD DR; SB147-SB147092 | 33447 |
| 176 | 10/13/2014 | 3411 DREW; SBP26- | 33448 |
| 177 | 10/14/2014 | 7333 MONROE; SB038-SB038014 | 33450 |
| 178 | 10/14/2014 | 4500 DEEDA; SB061-SB061010 | 33451 |
| 179 | 10/14/2014 | 5709 DORBRANDT; SB089-SB089061 | 33457 |
| 180 | 10/16/2014 | 6839 DEL RIO; SB188- | 33465 |
| 181 | 10/17/2014 | 9522 E AVENUE L; SBP10- | 33467 |
| 182 | 10/21/2014 | 4524 DEWBERRY; SB167-SB167067A | 33471 |
| 183 | 10/21/2014 | 9522 E AVE L; SBP10- | 33474 |

| 184 | 10/25/2014 | 4000 HAMILTON ST.; SB161- | 33486 |
|-----|-----------|---------------------------|-------|
| 185 | 10/26/2014 | 4002 CORDER; SB171-SB171025 | 33490 |
| 186 | 10/27/2014 | 4525 PERRY; SB167-SB167066 | 33493 |
| 187 | 10/28/2014 | 7025 S LOOP FWY; SB078-SB078054 | 33499 |
| 188 | 10/29/2014 | 8224 GARLAND; SB059-SB059088 | 33502 |
| 189 | 10/29/2014 | 8625 WINKLER; SB036-SB036050 | 33504 |
| 190 | 10/29/2014 | 2027 S WAYSIDE; SB089- | 33505 |
| 191 | 11/3/2014 | 6903 CRESTMONT; SB109-SB109031 | 33513 |
| 192 | 11/6/2014 | 4714 WARD; SB178- | 33521 |
| 193 | 11/6/2014 | 3655 SEABROOK; SB179- | 33525 |
| 194 | 11/10/2014 | 5610 ROYAL PALMS; SBP21-SBP21022 | 33535 |
| 195 | 11/12/2014 | 7004 EPPES; SB080-SB080074 | 33546 |
| 196 | 11/13/2014 | 3511 TUAM; SBP25- | 33547 |
| 197 | 11/13/2014 | 6703 WHITEFRIARS DR; SB092-SB092030 | 33550 |
| 198 | 11/16/2014 | 2201 PRESTON; SB140- | 33558 |
| 199 | 11/17/2014 | 8601 BROADWAY; SBP12-SBP12084 | 33562 |
| 200 | 11/22/2014 | 4203 RUSK; SB141- | 33573 |
| 201 | 11/24/2014 | 4907 HULL; SB176- | 33577 |
| 202 | 11/25/2014 | 8625 WINKLER; SB036-SB036050 | 33582 |
| 203 | 11/26/2014 | 9313 TALLYHO; SB011-SB011061 | 33590 |
| 204 | 12/3/2014 | 4002 CORDER; SB171-SB171025 | 33614 |
| 205 | 12/4/2014 | 6929 LIVERPOOL; SB178- | 33619 |
| 206 | 12/4/2014 | 3609 GOODHOPE; SB182- | 33620 |
| 207 | 12/8/2014 | 7003 EPPES; SB080- | 33627 |
| 208 | 12/8/2014 | 3506 CHARLESTON; SB198- | 33628 |
| 209 | 12/8/2014 | 6831 SILSBEE; SBP22-SBP22036 | 33629 |
| 210 | 12/10/2014 | 6638 THRUSH; SB092-SB092030 | 33632 |
| 211 | 12/10/2014 | 3100 CLEBURNE; SB125-SB125108 | 33634 |
| 212 | 12/11/2014 | 7027 EPPES ST; SB080-SB080074 | 33638 |
| 213 | 12/15/2014 | 8601 BROADWAY; SBP12-SBP12085 | 33668 |
| 214 | 12/16/2014 | 3506 CHARLESTON; SB198- | 33667 |
| 215 | 12/16/2014 | 5807 SOUTHINGTON; SB107- | 33673 |
| 216 | 12/17/2014 | 2505 BROADWAY; SB024- | 33669 |
| 217 | 12/19/2014 | 8100 WHEELER ST.; SBP19- | 33683 |

| 218 | 12/19/2014 | 1006 HACKNEY; SB149-SB149096 | 33700 |
|-----|-----------|------------------------------|-------|
| 219 | 12/19/2014 | 6335 BROOKSIDE; SB152-SB152081 | 33701 |
| 220 | 12/19/2014 | 5603 BARREMORE; SB152-SB152044 | 33702 |
| 221 | 12/19/2014 | 5649 BARREMORE; SB152-SB152060 | 33703 |
| 222 | 12/19/2014 | 5600 BONSRELL; SB152-SB152041 | 33704 |
| 223 | 12/19/2014 | 5600 LAWSON; SB152-SB152095 | 33705 |
| 224 | 12/19/2014 | 5425 JEFFERSON; SB154-SB154044 | 33706 |
| 225 | 12/20/2014 | 7606 TIPPS; SB076-SB076055 | 33713 |
| 226 | 12/20/2014 | 3502 CHARLESTON; SB198-SB198010 | 33716 |
| 227 | 12/22/2014 | 6014 LANDFALL; SB044- | 33721 |
| 228 | 12/22/2014 | 8271 STONE; SB036-SB036016 | 33727 |
| 229 | 12/22/2014 | 4500 DEEDA; SBU04-SBU04034 | 33729 |
| 230 | 12/23/2014 | 5407 BURKETT; SB194- | 33733 |
| 231 | 12/24/2014 | 144 WINKLER; - | 33746 |
| 232 | 12/26/2014 | 2301 DALLAS; SB138- | 33756 |
| 233 | 12/29/2014 | 7125 ST AUGUSTINE; SB171- | 33769 |
| 234 | 12/29/2014 | 8207 LANHAM; SB058- | 33772 |
| 235 | 12/29/2014 | 3406 OAKDALE; SB192- | 33773 |
| 236 | 12/29/2014 | 3524 OAKDALE; SB194- | 33781 |
| 237 | 12/30/2014 | 7162 MOLINE; SBP16- | 33776 |
| 238 | 12/30/2014 | 3518 OZARK; SB198- | 33784 |
| 239 | 12/30/2014 | 7812 TIERWESTER; SB182-SB182062 | 33791 |
| 240 | 12/31/2014 | 4947 WINFREE; SB205- | 33796 |
| 241 | 1/3/2015 | 4700 PEASE; SB147-SB147043 | 33799 |
| 242 | 1/3/2015 | 216 MEDINA; SB074- | 33804 |
| 243 | 1/5/2015 | 3812 ANITA; SBP26- | 33805 |
| 244 | 1/8/2015 | 5006 PEASE; SB147-SB147077 | 33829 |
| 245 | 1/9/2015 | 7006 TIERWESTER; SBP29- | 33844 |
| 246 | 1/12/2015 | 2206 NETTLETON; SB158-SB158045 | 33851 |
| 247 | 1/13/2015 | 5222 NASSAU; SB206- | 33858 |
| 248 | 1/15/2015 | 3101 HOLMES; SB186-SB186075 | 33884 |
| 249 | 1/17/2015 | 8442 GARLAND; SB059-SB059083A | 33886 |
| 250 | 1/17/2015 | 1822 SOUTHMORE; SB164- | 33888 |
| 251 | 1/19/2015 | 1522 PEARSON; SB146- | 33894 |
| 252 | 1/22/2015 | 8100 WHEELER ST.; SBP19- | 33904 |

| 253 | 1/22/2015 | 5815 GULF FWY; SB089-SB089026 | 33910 |
|---|---|---|---|
| 254 | 1/22/2015 | 5603 BARREMORE; SB152-SB152044 | 33914 |
| 255 | 1/22/2015 | 5649 BARREMORE; SB152-SB152060 | 33917 |
| 256 | 1/22/2015 | 4700 PEASE STREET; SB147-SB147105 | 33918 |
| 257 | 1/22/2015 | 5635 HARRIET; SB089-SB089039 | 33919 |
| 258 | 1/22/2015 | 2100 HATWELL; SB089-SB089044 | 33920 |
| 259 | 1/22/2015 | 2100 HATWELL; -SB089043 | 33921 |
| 260 | 1/22/2015 | 2100 SUNNYLAND; SB089-SB089027 | 33922 |
| 261 | 1/23/2015 | 6504 MCGREW; SB106- | 33923 |
| 262 | 1/23/2015 | 8601 BROADWAY; SBP12-SBP12084 | 33925 |
| 263 | 1/23/2015 | 3207 BURKETT; SB123- | 33926 |
| 264 | 1/26/2015 | 6400 BOWLING GREEN; SB196-SB196056 | 33954 |
| 265 | 1/28/2015 | 6510 LAWNDALE; SB152-SB152091 | 33964 |
| 266 | 1/29/2015 | 4834 SOUTHWIND; SB117-SB117029 | 33968 |
| 267 | 1/29/2015 | 6713 ILEX; SB068-SB068007 | 33969 |
| 268 | 2/2/2015 | 5871 BELCREST; SB103- | 33979 |
| 269 | 2/2/2015 | 6400 BOWLING GREEN; SB196-SB196059 | 33980 |
| 270 | 2/4/2015 | 5600 GULF FWY; SB089-SB089046 | 33987 |
| 271 | 2/4/2015 | 8442 GARLAND; SB059-SB059083B | 33988 |
| 272 | 2/7/2015 | 802 MAROBY; SB005-SB005027 | 33997 |
| 273 | 2/7/2015 | 6722 MYRTLE; SB068-SB068007 | 34002 |
| 274 | 2/10/2015 | 5415 SCOTT; SB198-SB198056 | 34031 |
| 275 | 2/11/2015 | 8537 GULF FWY; SB036-SB036045 | 34017 |
| 276 | 2/12/2015 | 2401 BLODGETT; SB163-SB163030 | 34021 |
| 277 | 2/13/2015 | 2215 ALABAMA; SB161- | 34028 |
| 278 | 2/13/2015 | 6827 DUMBLE; SB178- | 34036 |
| 279 | 2/13/2015 | 8625 WINKLER; SB036-SB036051 | 34058 |
| 280 | 2/15/2015 | 5327 KEYSTONE; SB177- | 34042 |
| 281 | 2/15/2015 | 5722 HILLCROFT; SB086-SB086032 | 34045 |
| 282 | 2/16/2015 | 7015 FAUNA; SB047- | 34069 |
| 283 | 2/17/2015 | 2928 WOODRIDGE; -SBP02075 | 34064 |
| 284 | 2/17/2015 | 5426 BLISS; SB060-SB060078 | 34077 |
| 285 | 2/17/2015 | 5863 SOUTHURST; SB107- | 34097 |
| 286 | 2/18/2015 | 4214 POLK; SB141- | 34090 |
| 287 | 2/18/2015 | 5415 SCOTT; SB133- | 34095 |
| 288 | 2/19/2015 | 8207 LANHAM; SB058- | 34101 |
| 289 | 2/19/2015 | 7232 AIRPORT; SB055- | 34106 |
| 290 | 2/20/2015 | 2100 HATWELL @GULF FRWY; SB089-SB089043 | 34113 |
| 291 | 2/21/2015 | 7107 CRESTMONT; SB109- | 34124 |
| 292 | 2/21/2015 | 7107 CRESTMONT; SB109- | 34128 |
| 293 | 2/24/2015 | 6900 LAWNDALE; SBP19-SBP19056 | 34161 |
| 294 | 2/24/2015 | 5606 BELARBOR; SB114- | 34165 |
| 295 | 2/24/2015 | 901 FAIR OAKS; SB086-SB086057 | 34166 |
| 296 | 2/25/2015 | 3500 ENNIS; SB125- | 34172 |
| 297 | 2/26/2015 | 6829 DUMBLE; SB178- | 34185 |
| 298 | 2/27/2015 | 1502 LOMBARDY; SB146-SB146022 | 34205 |
| 299 | 2/27/2015 | 5822 PERSHING; SB109- | 34207 |
| 300 | 2/27/2015 | 2545 MUNGER; SB099-SB099021 | 34208 |
| 301 | 2/27/2015 | 1210 CHOATE; SB001-SB001026 | 34210 |
| 302 | 2/28/2015 | 5009 LANTANA; SB059- | 34214 |
| 303 | 3/1/2015 | 2549 MUNGER; SB099-SB099021 | 34221 |
| 304 | 3/3/2015 | 6733 BURKETT; SB188- | 34253 |
| 305 | 3/3/2015 | 5041 JEFFERSON; SB147-SB147081 | 34257 |
| 306 | 3/3/2015 | 8127 EASTHAVEN; SB011-SB011074 | 34259 |
| 307 | 3/4/2015 | 1310 HENNINGER; SB153- | 34262 |
| 308 | 3/4/2015 | 6733 BURKETTE ST.; SB188- | 34263 |
| 309 | 3/4/2015 | 8824 LA PORTE RD; SB073- | 34265 |
| 310 | 3/5/2015 | 5414 LYNDHURST; SB113- | 34267 |
| 311 | 3/5/2015 | 7105 FOSTER; SB171- | 34268 |
| 312 | 3/5/2015 | 3902 CORDER; SB179- | 34272 |
| 313 | 3/5/2015 | 5100 CRIPPLE CREEK; SBP08-SBP08038 | 34273 |
| 314 | 3/5/2015 | 1106 CHOATE; SB001-SB001014 | 34280 |
| 315 | 3/8/2015 | 803 RUELL; SB006-SB006031 | 34301 |
| 316 | 3/8/2015 | 6167 GLENHURST; SB102- | 34303 |
| 317 | 3/9/2015 | 5821 SOUTHWELL; SB107- | 34312 |
| 318 | 3/10/2015 | 5600 GULF FWY; SB089-SB089046 | 34326 |

Page 5 of 24 – Exhibit 1: Sims Bayou WWTP

| 319 | 3/10/2015 | 6702 TELEPHONE; SB028-SB028096 | 34331 |
| 320 | 3/10/2015 | 3412 WEBSTER; SB158-SB158079 | 34349 |
| 321 | 3/11/2015 | 3217 IOLA; SB025- | 34354 |
| 322 | 3/13/2015 | 7622 GRAHAMCREST; SB050- | 34377 |
| 323 | 3/13/2015 | 5303 BROWNCROFT; SB177-SB177092 | 34386 |
| 324 | 3/14/2015 | 7481 SANTA FE; SB050- | 34384 |
| 325 | 3/15/2015 | 5706 NORTHRIDGE; SB114- | 34394 |
| 326 | 3/15/2015 | 5706 NORTHRIDGE; SB114- | 34402 |
| 327 | 3/16/2015 | 6325 HEFFERNAN; SBP23- | 34403 |
| 328 | 3/16/2015 | 5902 EASTWOOD; SB167- | 34407 |
| 329 | 3/16/2015 | 7345 CONLEY; SB171-SB171035 | 34416 |
| 330 | 3/16/2015 | 6602 KELLER; SB067-SB067031 | 34420 |
| 331 | 3/17/2015 | 5959 VAN FLEET; SBP22- | 34436 |
| 332 | 3/17/2015 | 7306 ENGLAND; SB171-SB171034 | 34446 |
| 333 | 3/17/2015 | 2916 ARBOR; SB163-SB163038 | 34455 |
| 334 | 3/17/2015 | 8204 BROCKTON; SB024- | 34467 |
| 335 | 3/17/2015 | 7110 ASHBURN; SB028- | 34481 |
| 336 | 3/18/2015 | 3000 REAL; SBP02-SBP02367 | 34469 |
| 337 | 3/18/2015 | 5014 BALKIN; SB176- | 34470 |
| 338 | 3/18/2015 | 8800 GULF FWY; - | 34474 |
| 339 | 3/19/2015 | 8031 HERSCHELWOOD; SB113- | 34485 |
| 340 | 3/19/2015 | 7630 S LOOP E; SBP02-SBP02209V | 34496 |
| 341 | 3/19/2015 | 3812 ANITA; SBP26- | 34500 |
| 342 | 3/22/2015 | 6544 HOGUE; SBP17- | 34530 |
| 343 | 3/23/2015 | 3812 ANITA; SBP26- | 34550 |
| 344 | 3/24/2015 | 4308 CLAY; SB142- | 34554 |
| 345 | 3/24/2015 | 6523 KERNEL; SB068- | 34556 |
| 346 | 3/24/2015 | 1514 GODWIN; SB146- | 34559 |
| 347 | 3/24/2015 | 7948 LEONORA; SBP33- | 34563 |
| 348 | 3/25/2015 | 3907 COYLE; SB136- | 34591 |
| 349 | 3/25/2015 | 4934 BURMA; SB116- | 34605 |
| 350 | 3/26/2015 | 6203 LONG; SBP18- | 34606 |
| 351 | 3/27/2015 | 7702 BRADFORD; SB081- | 34618 |
| 352 | 3/28/2015 | 7738 PECAN VILLAS; SBP33- | 34628 |
| 353 | 3/30/2015 | 5714 HARRIETT; SB089- | 34638 |
| 354 | 3/30/2015 | 3260 TRUXILLO; SB160-SB160044 | 34639 |
| 355 | 3/31/2015 | 8307 SOUTH LOOP EAST; SBP02-SBP02017 | 34652 |
| 356 | 3/31/2015 | 4515 WALKER; SB156- | 34654 |
| 357 | 4/1/2015 | 2345 LIDSTONE; SBP19-SBP19162 | 34664 |
| 358 | 4/3/2015 | 950 VILLA DE MATEL; SB086-SB086056 | 34709 |
| 359 | 4/3/2015 | 3812 ANITA; SBP26- | 34712 |
| 360 | 4/6/2015 | 912 SAINT EMANUEL; SB140-SB140059 | 34723 |
| 361 | 4/6/2015 | 5123 KEYSTONE; SB177- | 34725 |
| 362 | 4/7/2015 | 5211 PENSDALE; SB113- | 34731 |
| 363 | 4/7/2015 | 4506 WOODSIDE; SB142-SB142009 | 34735 |
| 364 | 4/7/2015 | 8338 DETROIT; SBP11- | 34743 |
| 365 | 4/7/2015 | 3019 ARBOR; SB163- | 34744 |
| 366 | 4/7/2015 | 3500 ENNIS & 3000 HOLMAN; SB125- | 34745 |
| 367 | 4/7/2015 | 7020 EPPES; SB080- | 34746 |
| 368 | 4/7/2015 | 8338 DETROIT; SBP11- | 34751 |
| 369 | 4/9/2015 | 5127 LYNDHURST; SB113- | 34779 |
| 370 | 4/11/2015 | 4830 MICHAEL; SB006-SB006019 | 34797 |
| 371 | 4/12/2015 | 7481 SANTA FE; SB050- | 34808 |
| 372 | 4/13/2015 | 3500 TELEPHONE RD; SBP19-SBP19113 | 34805 |
| 373 | 4/13/2015 | 7481 SANTA FE; SB050- | 34811 |
| 374 | 4/13/2015 | 4318 JEFFERSON; SB142-SB142033 | 34814 |
| 375 | 4/13/2015 | 2100 HATWELL; SB089- | 34823 |
| 376 | 4/13/2015 | 4317 COYLE; SB142-SB142033 | 34830 |
| 377 | 4/14/2015 | 2053 SANTA ROSA; SB075-SB075035 | 34833 |
| 378 | 4/15/2015 | 7657 LINDA; SB079- | 34851 |
| 379 | 4/15/2015 | 6565 MIRAGLEN; SB086- | 34853 |
| 380 | 4/15/2015 | 5221 BROWNCROFT; SB177- | 34858 |
| 381 | 4/16/2015 | 4912 OLD SPANISH TRAIL; SBP04- | 34861 |
| 382 | 4/16/2015 | 4106 DELANO; SB162- | 34863 |
| 383 | 4/17/2015 | 3849 ROSEDALE; SB133- | 34877 |

| 384 | 4/17/2015 | 5603 BARREMORE; SB152-SB152044 | 34888 |
|---|---|---|---|
| 385 | 4/17/2015 | 7903 SOUTH LOOP EAST; SBP02-SBP02208 | 34892 |
| 386 | 4/17/2015 | 4700 PEASE STREET; SB147-SB147105 | 34894 |
| 387 | 4/17/2015 | 5600 LAWSON STREET; SB152-SB152036 | 34895 |
| 388 | 4/18/2015 | 8182 JULIABORA; SB060- | 34903 |
| 389 | 4/18/2015 | 7321 SANTIAGO; SB076-SB076005 | 34909 |
| 390 | 4/19/2015 | 7906 JUNIUS; SB070- | 34923 |
| 391 | 4/20/2015 | 8625 WINKLER; SB036-SB036048 | 34925 |
| 392 | 4/20/2015 | 4919 STIMSON; SB153- | 34930 |
| 393 | 4/20/2015 | 8119 STONY DELL; SBP12- | 34934 |
| 394 | 4/21/2015 | 6701 FAIRWAY; SBP15- | 34936 |
| 395 | 4/21/2015 | 3340 S MACGREGOR; SB189- | 34937 |
| 396 | 4/21/2015 | 6827 FLAMINGO; SB049-SB049024 | 34941 |
| 397 | 4/22/2015 | 2131 SPRING CREEK; SB016- | 34948 |
| 398 | 4/23/2015 | 4910 ALLENDALE RD; SB018-SB018024 | 34954 |
| 399 | 4/23/2015 | 7303 EVANS; SB051- | 34960 |
| 400 | 4/23/2015 | 8622 WYNLEA; SB038- | 34965 |
| 401 | 4/24/2015 | 8617 COMAL; SB184- | 34971 |
| 402 | 4/24/2015 | 8506 MEADVILLE; SB037- | 34977 |
| 403 | 4/24/2015 | 6827 DUMBLE; SB178- | 34984 |
| 404 | 4/26/2015 | 7714 KINGSLEY; SB081- | 34989 |
| 405 | 4/27/2015 | 7111 JAPONICA; SB066- | 34994 |
| 406 | 4/27/2015 | 1107 OGILIVIE; SB005- | 35012 |
| 407 | 4/28/2015 | 1553 ELLIOTT; SB149- | 35021 |
| 408 | 4/29/2015 | 3043 GOLFCREST; - | 34995 |
| 409 | 4/29/2015 | 5234 TAA; SB118- | 35005 |
| 410 | 4/30/2015 | 6827 FLAMINGO; - | 35031 |
| 411 | 5/1/2015 | 3616 DOVER; SB026-SB026023 | 35048 |
| 412 | 5/1/2015 | 5234 TAA; SB118- | 35051 |
| 413 | 5/2/2015 | 8002 ITHACA; SB026-SB026023 | 35070 |
| 414 | 5/3/2015 | 5839 BELMARK; SB103- | 35074 |
| 415 | 5/3/2015 | 6114 GLENHURST; SB102- | 35077 |
| 416 | 5/4/2015 | 6010 SUNNYCREST; SB100-SB100044 | 35079 |
| 417 | 5/4/2015 | 6206 REED; - | 35092 |
| 418 | 5/5/2015 | 5921 SOUTHRIDGE; SBP21- | 35101 |
| 419 | 5/5/2015 | 5234 TAA; SB118-SB118001 | 35102 |
| 420 | 5/5/2015 | 5811 BELMARK; SB103- | 35108 |
| 421 | 5/5/2015 | 1800 DISMUKE; SB152- | 35112 |
| 422 | 5/5/2015 | 6111 DEL RIO; SB196-SB196031 | 35121 |
| 423 | 5/5/2015 | 9211 WALLER; - | 35125 |
| 424 | 5/5/2015 | 6143 PINEWAY BLVD; - | 35126 |
| 425 | 5/6/2015 | 5903 SOUTHLARK; - | 35132 |
| 426 | 5/6/2015 | 7235 SAINT AUGUSTINE; - | 35136 |
| 427 | 5/6/2015 | 2342 LIDSTONE; SBP19- | 35139 |
| 428 | 5/6/2015 | 6111 DEL RIO ST; SB196-SB196030 | 35140 |
| 429 | 5/7/2015 | 5600 GULF FWY; SB089-SB089043 | 35144 |
| 430 | 5/7/2015 | 2342 LIDSTONE; SBP19- | 35152 |
| 431 | 5/7/2015 | 6123 BELLMARK; SB110- | 35155 |
| 432 | 5/7/2015 | 6123 BELMARK; SB110- | 35160 |
| 433 | 5/8/2015 | 7442 MCHENRY; - | 35159 |
| 434 | 5/8/2015 | 5709 CRIPPLE BROOK; - | 35161 |
| 435 | 5/8/2015 | 7736 JOPLIN; - | 35162 |
| 436 | 5/8/2015 | 5102 COSBY; SB177- | 35165 |
| 437 | 5/9/2015 | 4526 MCKINNEY; SB156- | 35171 |
| 438 | 5/11/2015 | 4114 DELANO; SB162-SB162001 | 35181 |
| 439 | 5/11/2015 | 3130 ALABAMA; SB122-SB122090 | 35189 |
| 440 | 5/11/2015 | 6518 LYNDHURST; - | 35190 |
| 441 | 5/11/2015 | 8008 ITHACA; SB026-SB026023 | 35192 |
| 442 | 5/11/2015 | 3702 ODIN; SBP05-SBP05060 | 35193 |
| 443 | 5/12/2015 | 6215 TIESWESTER; SB198-SB198024 | 35191 |
| 444 | 5/12/2015 | 8622 WYNLEA; SB038-SB038093 | 35195 |
| 445 | 5/12/2015 | 3446 BACON; SB181- | 35196 |
| 446 | 5/12/2015 | 1325 MUNGER; SB147- | 35210 |
| 447 | 5/13/2015 | 7903 SOUTH LOOP E; SBP02-SBP02416 | 35203 |
| 448 | 5/13/2015 | 3500 ELGIN; - | 35205 |
| 449 | 5/13/2015 | 3937 YELLOWSTONE; SB169- | 35216 |

| | | | |
|---|---|---|---|
| 450 | 5/13/2015 | 7414 ST LO; SB116- | 35217 |
| 451 | 5/13/2015 | 7919 SANTA ELENA; SBP12- | 35222 |
| 452 | 5/13/2015 | 8119 STONEY DELL; SBP12-SBP12104 | 35224 |
| 453 | 5/13/2015 | 7146 VANDEMAN; SB077-SB077072 | 35229 |
| 454 | 5/14/2015 | 8625 WINKLER; SB036-SB036049 | 35231 |
| 455 | 5/14/2015 | 7142 VANDEMAN; SB077- | 35233 |
| 456 | 5/14/2015 | 6023 BEEKMAN; SB177- | 35250 |
| 457 | 5/14/2015 | 8622 WYNLEA; SB038-SB038093 | 35257 |
| 458 | 5/15/2015 | 8539 GULF FWY; SB036-SB036045 | 35264 |
| 459 | 5/16/2015 | 3309 BERKLEY; SB025-SB025034 | 35277 |
| 460 | 5/16/2015 | 3734 CHARLESTON; - | 35278 |
| 461 | 5/18/2015 | 5926 BELNEATH; SB103- | 35290 |
| 462 | 5/19/2015 | 6847 FLAMINGO; SB049-SB049021 | 35300 |
| 463 | 5/19/2015 | 3604 TUAM; SBP26-SBP26062 | 35301 |
| 464 | 5/19/2015 | 6631 WINTON; SBP05- | 35306 |
| 465 | 5/19/2015 | 5118 SOUTHWIND; SB117- | 35307 |
| 466 | 5/19/2015 | 4038 ANTOINETTE; SBP02-SBP02124 | 35308 |
| 467 | 5/19/2015 | 6226 CAVALIER; SB101- | 35311 |
| 468 | 5/20/2015 | 3402 DOVER; SB026-SB026029 | 35313 |
| 469 | 5/20/2015 | 7107 CRESTMONT; SB109- | 35315 |
| 470 | 5/20/2015 | 7036 CONLEY; - | 35328 |
| 471 | 5/20/2015 | 7010 ENGLAND; - | 35330 |
| 472 | 5/20/2015 | 2328 CUMBERLAND; SBP19- | 35336 |
| 473 | 5/21/2015 | 3866 GERTIN; SB131- | 35340 |
| 474 | 5/21/2015 | 7318 DAHLIA; SBP13-SBP13046 | 35342 |
| 475 | 5/21/2015 | 6006 WESTOVER; SB110- | 35345 |
| 476 | 5/22/2015 | 7421 LINDCREST; SB051-SB051046 | 35348 |
| 477 | 5/22/2015 | 7290 DILLON; SB051- | 35349 |
| 478 | 5/22/2015 | 6002 BELLFORT; SB110- | 35351 |
| 479 | 5/23/2015 | 4955 FALVEY; SB008- | 35358 |
| 480 | 5/25/2015 | 4813 WINNETKA; SB129- | 35364 |
| 481 | 5/25/2015 | 6837 DRIFTWOOD; - | 35366 |
| 482 | 5/26/2015 | 12601 S GREEN; SB001-SB001085 | 35380 |
| 483 | 5/26/2015 | 8119 STONEY DELL CT; SBP12-SBP12104 | 35383 |

| | | | |
|---|---|---|---|
| 484 | 5/27/2015 | 4370 MACGREGOR ST; - | 35397 |
| 485 | 5/27/2015 | 6305 TIERWESTER; SB198-SB198027 | 35399 |
| 486 | 5/27/2015 | 7922 DARNAY; - | 35402 |
| 487 | 5/27/2015 | 4600 DOWLING; SB163-SB163026 | 35411 |
| 488 | 5/28/2015 | 6202 WESTOVER; SB091- | 35422 |
| 489 | 5/28/2015 | 3937 YELLOWSTONE; SB169- | 35430 |
| 490 | 5/28/2015 | 5027 GREN; SB176- | 35432 |
| 491 | 5/28/2015 | 6003 BELARBOR; SB110-SB110009 | 35436 |
| 492 | 5/29/2015 | 3239 PECAN; - | 35443 |
| 493 | 5/29/2015 | 8325 FINDLAY; SB025- | 35457 |
| 494 | 5/31/2015 | 5600 GULF FWY; SB089-SB089043 | 35470 |
| 495 | 5/31/2015 | 8010 JUTLAND; SB113-SB113043 | 35471 |
| 496 | 6/1/2015 | 8200 STONE; SB036-SB036014 | 35480 |
| 497 | 6/1/2015 | 8277 STONE; SB036-SB036016 | 35481 |
| 498 | 6/1/2015 | 8119 STONY DELL; SBP12-SBP12104 | 35482 |
| 499 | 6/1/2015 | 8622 WYNLEA; SB038-SB038093 | 35489 |
| 500 | 6/1/2015 | 5027 GREN; SB176- | 35491 |
| 501 | 6/1/2015 | 7351 OAK HILL; SB084-SB084055 | 35494 |
| 502 | 6/2/2015 | 7134 WOODRIDGE; SB066-SB066087 | 35498 |
| 503 | 6/2/2015 | 8722 RUTHBY; SB038-SB038058 | 35501 |
| 504 | 6/2/2015 | 4813 GRIGGS; SB167- | 35506 |
| 505 | 6/2/2015 | 7115 DIXIE; - | 35532 |
| 506 | 6/2/2015 | 2706 TRUXILLO; SB132- | 35536 |
| 507 | 6/3/2015 | 7138 KELLER; SB066- | 35510 |
| 508 | 6/3/2015 | 7742 HEREFORD; SB032-SB032124 | 35517 |
| 509 | 6/3/2015 | 2519 ROSALIE; SB159-SB159020 | 35522 |
| 510 | 6/5/2015 | 6107 BELARBOR; SB110- | 35544 |
| 511 | 6/7/2015 | 5222 PENSDALE; - | 35556 |
| 512 | 6/7/2015 | 6167 GLENHURST; SB102- | 35557 |
| 513 | 6/8/2015 | 6047 BELDART; SB110- | 35572 |
| 514 | 6/8/2015 | 2900 BELLVUE & 8200 BROCKTON; SB024- | 35573 |
| 515 | 6/8/2015 | 5907 PERSHING; SB109- | 35575 |
| 516 | 6/8/2015 | 8168 JULIABORA; SB060-SB060033 | 35576 |

Page 8 of 24 – Exhibit 1: Sims Bayou WWTP

| 517 | 6/8/2015 | 6150 GULF FREEWAY; SBP19-SBP19166 | 35580 |
| 518 | 6/9/2015 | 6215 TIERWESTER; SB198- | 35581 |
| 519 | 6/9/2015 | 7715 ADRIAN; - | 35582 |
| 520 | 6/9/2015 | 6158 BELMARK; SB110- | 35583 |
| 521 | 6/9/2015 | 6829 DUMBLE; SB178-SB178048 | 35584 |
| 522 | 6/9/2015 | 7715 ADRIAN; - | 35591 |
| 523 | 6/10/2015 | 4500 DEEDA; SBU04-SBU04034 | 35598 |
| 524 | 6/10/2015 | 6710 CROSSWELL; SB091- | 35599 |
| 525 | 6/10/2015 | 2227 DES JARDINES; SB099- | 35605 |
| 526 | 6/10/2015 | 1469 MUNGER; SB149- | 35610 |
| 527 | 6/11/2015 | 8505 LENORE; - | 35611 |
| 528 | 6/11/2015 | 6220 TELEPHONE; - | 35612 |
| 529 | 6/11/2015 | 8234 BROADWAY; SBP12- | 35614 |
| 530 | 6/11/2015 | 7904 PHIL; - | 35626 |
| 531 | 6/11/2015 | 6503 CHERRYDALE; - | 35627 |
| 532 | 6/11/2015 | 5010 COSBY; - | 35630 |
| 533 | 6/12/2015 | 3711 WESLOW; SBP15-SBP15071 | 35647 |
| 534 | 6/14/2015 | 8306 PARNELL; - | 35656 |
| 535 | 6/15/2015 | 7827 DETROIT; SB025- | 35670 |
| 536 | 6/15/2015 | 2900 BELLEVUE; SB024- | 35671 |
| 537 | 6/16/2015 | 8903 LAWNDALE; SB073- | 35678 |
| 538 | 6/16/2015 | 6050 KENILWOOD; SB112- | 35679 |
| 539 | 6/16/2015 | 2391 S WAYSIDE; SB089- | 35681 |
| 540 | 6/16/2015 | 5254 PERRY; SB177- | 35682 |
| 541 | 6/16/2015 | 5712 GLENHURST; SBP22- | 35685 |
| 542 | 6/16/2015 | 703 RUELL; - | 35692 |
| 543 | 6/17/2015 | 4700 PEASE; -SB147105A | 35689 |
| 544 | 6/17/2015 | 5311 NASSAU; SB206- | 35695 |
| 545 | 6/18/2015 | 7107 CRESTMONT; SB109- | 35698 |
| 546 | 6/18/2015 | 8204 BROCKTON; - | 35702 |
| 547 | 6/18/2015 | 6791 TIPPERARY; SB041- | 35704 |
| 548 | 6/18/2015 | 6050 WILLOW GLEN; SB112- | 35705 |
| 549 | 6/19/2015 | 6791 TIPPERARY; SB041- | 35709 |
| 550 | 6/19/2015 | 5839 BELDART; SB103- | 35711 |
| 551 | 6/20/2015 | 5025 WINNETKA; SBP04- | 35712 |
| 552 | 6/22/2015 | 5145 SILVER CREEK; SB018-SB018025 | 35724 |
| 553 | 6/22/2015 | 7342 LE HAVRE; SB116- | 35728 |
| 554 | 6/23/2015 | 3260 TRUXILLO; SB160-SB160044 | 35737 |
| 555 | 6/23/2015 | 5305 BURMA; SB116- | 35739 |
| 556 | 6/23/2015 | 7135 VANDEMAN; - | 35740 |
| 557 | 6/24/2015 | 3603 FLORINDA; SBP29- | 35752 |
| 558 | 6/24/2015 | 7742 HEREFORD; SB032- | 35753 |
| 559 | 6/24/2015 | 2200 NETTLETON; SB158-SB158105A | 35754 |
| 560 | 6/25/2015 | 7114 DIXIE; - | 35757 |
| 561 | 6/25/2015 | 4910 ANDREA; SB176- | 35759 |
| 562 | 6/26/2015 | 3704 BURKETT; SB160-SB160058 | 35769 |
| 563 | 6/26/2015 | 6639 CRESTHILL; - | 35774 |
| 564 | 6/26/2015 | 6050 WILLOW GLEN; SB112- | 35786 |
| 565 | 6/27/2015 | 4020 BURKETT ST; SB160-SB160043B | 35779 |
| 566 | 6/27/2015 | 1216 ORCHID; SB001- | 35780 |
| 567 | 6/27/2015 | 6307 RIDGEWAY; SB091- | 35784 |
| 568 | 6/29/2015 | 6150 WILLOW GLEN; SB102- | 35792 |
| 569 | 6/29/2015 | 8903 LAWNDALE; SB073- | 35798 |
| 570 | 7/1/2015 | 4937 CHENNAULT; SB118- | 35814 |
| 571 | 7/1/2015 | 7903 SOUTH LOOP; SBP02- | 35816 |
| 572 | 7/1/2015 | 8121 BANGLE; SB072- | 35818 |
| 573 | 7/1/2015 | 8622 WYNLEA; SB038-SB038093 | 35841 |
| 574 | 7/2/2015 | 2322 LIDSTONE; SBP19- | 35820 |
| 575 | 7/2/2015 | 5310 LINDSAY; SB149- | 35823 |
| 576 | 7/2/2015 | 6957 EVANS; SB047- | 35824 |
| 577 | 7/2/2015 | 5107 BROWNCROFT; SB177- | 35831 |
| 578 | 7/2/2015 | 1115 VERA LOU; SB172- | 35836 |
| 579 | 7/3/2015 | 3414 WOODRIDGE; SB078- | 35834 |
| 580 | 7/4/2015 | 4813 GRIGGS; SB167- | 35839 |
| 581 | 7/4/2015 | 7834 DETROIT; SB025- | 35842 |
| 582 | 7/5/2015 | 4119 DOVER; SB032- | 35844 |
| 583 | 7/5/2015 | 2612 DELANO; SB123- | 35848 |
| 584 | 7/7/2015 | 7610 EDNA; SB034- | 35865 |
| 585 | 7/7/2015 | 3804 HOLMAN; SB134-SB134038 | 35871 |

Page 9 of 24 – Exhibit 1: Sims Bayou WWTP

| 586 | 7/7/2015 | 7126 WOODRIDGE; SB066-SB066092 | 35872 |
|---|---|---|---|
| 587 | 7/7/2015 | 5234 TAA; SB115- | 35900 |
| 588 | 7/8/2015 | 4526 MCKINNEY; SB156- | 35874 |
| 589 | 7/8/2015 | 6301 CALHOUN RD; SB174- | 35877 |
| 590 | 7/8/2015 | 7218 EPPES; SB080- | 35879 |
| 591 | 7/8/2015 | 5915 SOUTHWIND; SB109- | 35883 |
| 592 | 7/8/2015 | 7210 DILLON; SB051- | 35884 |
| 593 | 7/9/2015 | 7610 EDNA; SB034- | 35891 |
| 594 | 7/9/2015 | 2915 PALM; SB163- | 35892 |
| 595 | 7/9/2015 | 6506 GLEN ROCK; SBP17- | 35899 |
| 596 | 7/11/2015 | 6909 TELEPHONE; SB028- | 35911 |
| 597 | 7/12/2015 | 5609 FAUCETTE; SBP19-SBP19176 | 35918 |
| 598 | 7/13/2015 | 6900 LAWNDALE; SB075-SB075072 | 35925 |
| 599 | 7/13/2015 | 7550 DROUET; SB028- | 35929 |
| 600 | 7/13/2015 | 8125 WINTHROP; SB056- | 35934 |
| 601 | 7/14/2015 | 5806 SOUTHTOWN; SB109- | 35938 |
| 602 | 7/15/2015 | 1102 CHOATE; SB001- | 35951 |
| 603 | 7/16/2015 | 8606 MORLEY; SB038- | 35974 |
| 604 | 7/18/2015 | 3708 ENNIS; SB125-SB125027 | 35982 |
| 605 | 7/18/2015 | 1217 THERESA; SB172- | 35985 |
| 606 | 7/20/2015 | 8224 JENNINGS; SBP11- | 35990 |
| 607 | 7/20/2015 | 5915 SOUTHWIND; SB109- | 35997 |
| 608 | 7/20/2015 | 4955 FALVEY; SB008- | 36005 |
| 609 | 7/21/2015 | 8234 BROADWAY; SBP12- | 36004 |
| 610 | 7/21/2015 | 5331 MYRTLEWOOD; SB113- | 36008 |
| 611 | 7/21/2015 | 3021 FRANCIS; SB125- | 36010 |
| 612 | 7/22/2015 | 777 BRISBANE; SB055- | 36011 |
| 613 | 7/22/2015 | 3710 LYDIA; SB182- | 36019 |
| 614 | 7/22/2015 | 4443 COYLE; SB142- | 36026 |
| 615 | 7/23/2015 | 5955 RIDGEWAY; SB112- | 36028 |
| 616 | 7/24/2015 | 3715 N MACGREGOR; SB133-SB133009 | 36050 |
| 617 | 7/25/2015 | 3502 SOUTHMORE BLVD; SB194- | 36049 |
| 618 | 7/25/2015 | 6969 S LOOP FWY E; SBP15-SBP15022 | 36052 |
| 619 | 7/25/2015 | 6000 HARBROOK DR; SB044-SB044092 | 36054 |
| 620 | 7/26/2015 | 2807 BROADWAY; SB024-SB024029 | 36062 |
| 621 | 7/27/2015 | 8127 EASTHAVEN; SB011-SB011074 | 36067 |
| 622 | 7/27/2015 | 4100 HULL; SB169- | 36069 |
| 623 | 7/28/2015 | 8010 JUTLAND; SB113- | 36079 |
| 624 | 7/31/2015 | 8118 DOVER; SB040- | 36107 |
| 625 | 7/31/2015 | 5942 SOUTHRIDGE; SBP21- | 36115 |
| 626 | 7/31/2015 | 3710 LYDIA; SB182- | 36119 |
| 627 | 8/1/2015 | 5011 PAIGE; SB163- | 36111 |
| 628 | 8/1/2015 | 1210 VERA LOU; SB172- | 36122 |
| 629 | 8/3/2015 | 4516 DEWBERRY; SB167- | 36129 |
| 630 | 8/3/2015 | 8634 ANACORTES; SB038- | 36132 |
| 631 | 8/3/2015 | 8634 ANACORTES; SB038- | 36134 |
| 632 | 8/3/2015 | 5420 NIGHTINGALE; SB014-SB014034 | 36136 |
| 633 | 8/3/2015 | 5762 THRUSH; SB104- | 36137 |
| 634 | 8/4/2015 | 3535 BACON; SB182-SB182058 | 36139 |
| 635 | 8/5/2015 | 6837 DRIFTWOOD; SB179- | 36145 |
| 636 | 8/6/2015 | 8236 DETROIT; SB025- | 36147 |
| 637 | 8/7/2015 | 7411 LINDENCREST; SB051- | 36151 |
| 638 | 8/7/2015 | 8101 AIRPORT; SB039- | 36152 |
| 639 | 8/7/2015 | 5126 DICKENS; SB206- | 36158 |
| 640 | 8/8/2015 | 3344 CHARLESTON; SB196- | 36159 |
| 641 | 8/8/2015 | 5002 BARKLEY; SB059- | 36162 |
| 642 | 8/8/2015 | 3604 TUAM; SBP26- | 36165 |
| 643 | 8/9/2015 | 3344 CHARLESTON; SB196- | 36173 |
| 644 | 8/10/2015 | 8800 BROADWAY; SBP12- | 36186 |
| 645 | 8/11/2015 | 5919 SOUTHSEAS; SB109- | 36200 |
| 646 | 8/11/2015 | 7702 GLOVER; SB063- | 36205 |
| 647 | 8/13/2015 | 6530 NUNN; SB093-SB093012 | 36213 |
| 648 | 8/15/2015 | 7119 CRESTMONT; SB109- | 36231 |
| 649 | 8/15/2015 | 2217 RAINBOW; SB068- | 36232 |
| 650 | 8/16/2015 | 4903 HULL; SB176- | 36239 |
| 651 | 8/17/2015 | 5210 ANZIO; SB116- | 36243 |
| 652 | 8/18/2015 | 7751 GREENDOWNS; SB081- | 36261 |

| 653 | 8/18/2015 | 6050 KENILWOOD; SB112- | 36263 |
| 654 | 8/18/2015 | 6955 SANTA FE; SB045- | 36266 |
| 655 | 8/19/2015 | 8239 HOWARD; SB061- | 36275 |
| 656 | 8/19/2015 | 8622 WYNLEA; SB038-SB038093 | 36278 |
| 657 | 8/20/2015 | 8622 WYNLEA; SB038-SB038093 | 36282 |
| 658 | 8/20/2015 | 4377.5 FACULTY LANE; SB131- | 36284 |
| 659 | 8/20/2015 | 5603 BARREMORE; SB152-SB152044 | 36286 |
| 660 | 8/20/2015 | 2100 HATWELL; SB089-SB089043 | 36287 |
| 661 | 8/21/2015 | 5401 LONGMEADOW; SB082- | 36290 |
| 662 | 8/22/2015 | 1942 FOREST OAKS; SBP09- | 36294 |
| 663 | 8/24/2015 | 7402 HEMLOCK; SB070- | 36309 |
| 664 | 8/25/2015 | 8535 WINKLER; SB060- | 36307 |
| 665 | 8/25/2015 | 8206 GULICK; SB057-SB057044 | 36319 |
| 666 | 8/25/2015 | 8622 WYNLEA; SB038-SB038093 | 36321 |
| 667 | 8/26/2015 | 3106 ROE; SBP15- | 36323 |
| 668 | 8/26/2015 | 5815 SOUTHMUND; SB107- | 36325 |
| 669 | 8/26/2015 | 5106 BALKIN; SB176- | 36328 |
| 670 | 8/26/2015 | 8010 JUTLAND; SB113- | 36333 |
| 671 | 8/26/2015 | 3108 BREMOND; SB158- | 36334 |
| 672 | 8/28/2015 | 5702 CRAIG; SB152-SB152059 | 36347 |
| 673 | 8/29/2015 | 6307 BEEKMAN; SB177- | 36353 |
| 674 | 8/30/2015 | 2001 JEFFERSON; SB139- | 36366 |
| 675 | 8/31/2015 | 6631 SOUTHBROOK; SB092-SB092059 | 36377 |
| 676 | 8/31/2015 | 3340 ANITA; SB122- | 36380 |
| 677 | 8/31/2015 | 8041 HOWARD; SB061- | 36383 |
| 678 | 9/1/2015 | 2800 MACGREGOR; SBP31-SBP31044 | 36388 |
| 679 | 9/1/2015 | 3101 MCGOWEN; SB158- | 36390 |
| 680 | 9/2/2015 | 6922 S LOOP E; SB078-SB078052 | 36394 |
| 681 | 9/2/2015 | 3811 LUCA; SBP28- | 36397 |
| 682 | 9/2/2015 | 2001 JEFFERSON; SB139- | 36403 |
| 683 | 9/2/2015 | 8255 WIER; SB061- | 36412 |
| 684 | 9/2/2015 | 1903 WOODBINE; SBP09- | 36414 |
| 685 | 9/3/2015 | 1221 THERESA; SB172- | 36418 |
| 686 | 9/4/2015 | 3108 BREMOND; SB158- | 36417 |

| 687 | 9/4/2015 | 3006 SCOTT; SB179-SB179015 | 36424 |
| 688 | 9/4/2015 | 3411 SIMMONS; SBP25- | 36427 |
| 689 | 9/4/2015 | 4002 CORDER; SB179- | 36428 |
| 690 | 9/5/2015 | 2001 JEFFERSON; SB139- | 36432 |
| 691 | 9/5/2015 | 7615 GRAHAMCREST; SB050- | 36433 |
| 692 | 9/6/2015 | 7051 FLAMINGO; SB048- | 36444 |
| 693 | 9/6/2015 | 2844 WINBERN; SB125- | 36451 |
| 694 | 9/7/2015 | 1210 OAK MEADOW; SB001-SB001008 | 36445 |
| 695 | 9/7/2015 | 7226 SAINT AUGUSTINE; SB171-SB171024 | 36446 |
| 696 | 9/8/2015 | 4210 CAPITOL; SB141- | 36455 |
| 697 | 9/8/2015 | 8255 WIER; SB061- | 36462 |
| 698 | 9/9/2015 | 8822 LA PORTE; SB073- | 36469 |
| 699 | 9/9/2015 | 8181 RIVER; SB027- | 36471 |
| 700 | 9/9/2015 | 5221 BROWNCROFT; SB177- | 36473 |
| 701 | 9/11/2015 | 7418 GARDEN; SB070-SB070093 | 36475 |
| 702 | 9/11/2015 | 7903 SOUTH LOOP EAST; SBP02-SBP02202 | 36477 |
| 703 | 9/11/2015 | 2100 HATWELL; SB089-SB089044 | 36480 |
| 704 | 9/11/2015 | 2100 HATWELL; SB089-SB089043 | 36482 |
| 705 | 9/11/2015 | 5645 BARREMORE; SB152-SB152060 | 36484 |
| 706 | 9/11/2015 | 5647 BOONSREL; SB152-SB152043 | 36485 |
| 707 | 9/11/2015 | 5645 TRUETT; SB152-SB152094 | 36486 |
| 708 | 9/11/2015 | 5603 BARREMORE; SB152-SB152044 | 36487 |
| 709 | 9/11/2015 | 5651 LAWSON; SB152-SB152037 | 36488 |
| 710 | 9/11/2015 | 6335 BROOKSIDE; SB152-SB152081 | 36489 |
| 711 | 9/11/2015 | 3600 SCOTT; SB134-SB134037 | 36492 |
| 712 | 9/11/2015 | 3209 ALABAMA; SB160- | 36493 |
| 713 | 9/11/2015 | 2408 CRAIGMONT; SBP19- | 36496 |
| 714 | 9/12/2015 | 5118 WINDEMERE; SB113- | 36502 |
| 715 | 9/13/2015 | 2305 WHEELER; SB163- | 36508 |
| 716 | 9/13/2015 | 4910 ALLENDALE; SBP08- | 36515 |
| 717 | 9/14/2015 | 3826 SOUTHLAWN; SB179-SB179015 | 36517 |
| 718 | 9/14/2015 | 6702 TELEPHONE; SB028-SB028096 | 36527 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 719 | 9/14/2015 | 5515 BOBOLINK; SB014-SB014037 | 36528 | | 754 | 10/6/2015 | 2127 FLAGSTONE; SB016- | 36696 |
| 720 | 9/15/2015 | 6131 BEEKMAN; SB177- | 36533 | | 755 | 10/6/2015 | 5502 MALMEDY; SB115- | 36697 |
| 721 | 9/15/2015 | 8311 GULICK; SB057- | 36546 | | 756 | 10/6/2015 | 5926 WILLOW GLEN; SB112- | 36713 |
| 722 | 9/16/2015 | 7402 HEMLOCK; SB070- | 36547 | | 757 | 10/7/2015 | 5915 SAINT AUGUSTINE; SBP28- | 36705 |
| 723 | 9/16/2015 | 6702 TELEPHONE; SB028-SB028096 | 36549 | | 758 | 10/7/2015 | 3803 AMOS; SB179- | 36707 |
| 724 | 9/18/2015 | 4000 DOVER; SB032- | 36556 | | 759 | 10/7/2015 | 1617 ST EMANUEL; SB139-SB139012 | 36711 |
| 725 | 9/18/2015 | 5942 SOUTHRIDGE; SBP21- | 36558 | | 760 | 10/8/2015 | 7205 LONG; SB080- | 36718 |
| 726 | 9/18/2015 | 5221 BROWNCROFT; SB177- | 36560 | | 761 | 10/8/2015 | 5763 BELDART; SB103- | 36726 |
| 727 | 9/18/2015 | 8202 CANNON; SB204-SB204025 | 36561 | | 762 | 10/8/2015 | 5015 WILLOW GLEN; SB082- | 36728 |
| 728 | 9/18/2015 | 7167 HERON; SB048- | 36566 | | 763 | 10/10/2015 | 6127 WESTOVER; SB110- | 36743 |
| 729 | 9/18/2015 | 4910 KELSO; SB176- | 36567 | | 764 | 10/10/2015 | 2316 SOUTHMORE; SB165- | 36744 |
| 730 | 9/21/2015 | 1106 OGILVIE; SB005- | 36581 | | 765 | 10/10/2015 | 5863 REED; SB104- | 36746 |
| 731 | 9/21/2015 | 2301 WHEELER; SB163- | 36584 | | 766 | 10/11/2015 | 4500 DEEDA; SB061-SB061010 | 36753 |
| 732 | 9/24/2015 | 8401 PARK PLACE; SBP11-SBP11094 | 36607 | | 767 | 10/12/2015 | 3282 SIMMONS; SB160- | 36759 |
| 733 | 9/25/2015 | 7327 FAUNA; SB051-SB051038 | 36610 | | 768 | 10/12/2015 | 2100 PEASE; SB139-SB139012 | 36761 |
| 734 | 9/25/2015 | 4130 DUVAL; SBP02- | 36621 | | 769 | 10/12/2015 | 7114 DIXIE; SBP16- | 36766 |
| 735 | 9/25/2015 | 4907 HULL; SB176- | 36624 | | 770 | 10/12/2015 | 7205 LONG; SB080- | 36767 |
| 736 | 9/26/2015 | 4147 WYNONA; SBP02-SBP02321 | 36626 | | 771 | 10/12/2015 | 8513.5 HOWARD; SB059- | 36769 |
| 737 | 9/28/2015 | 7148 KERNEL; SB066- | 36635 | | 772 | 10/13/2015 | 9304 WALLER; SBP10- | 36775 |
| 738 | 9/29/2015 | 7927 NARCISSUS; SB070-SB070065 | 36644 | | 773 | 10/14/2015 | 8513.5 HOWARD; SB082- | 36782 |
| 739 | 9/29/2015 | 6060 BELARBOR; SB110- | 36648 | | 774 | 10/14/2015 | 7736 JOPLIN; SB081- | 36783 |
| 740 | 9/29/2015 | 6060 BELARBOR ST.; SB110- | 36654 | | 775 | 10/15/2015 | 6831 SILSBEE; SBP22- | 36784 |
| 741 | 9/30/2015 | 7311 CALAIS; SB117- | 36652 | | 776 | 10/15/2015 | 5738 DOULTON; SBP22- | 36785 |
| 742 | 9/30/2015 | 6309 CLOVER RIDGE; SB100- | 36657 | | 777 | 10/15/2015 | 5822 BELDART; SB103-SB103057 | 36791 |
| 743 | 10/1/2015 | 5502 MALMEDY; SB115- | 36659 | | 778 | 10/16/2015 | 7220 EDEN; SBP13-SBP13050 | 36792 |
| 744 | 10/1/2015 | 4707 GULF; SB149-SB149035 | 36667 | | 779 | 10/17/2015 | 1200 DIEZ; SB147- | 36794 |
| 745 | 10/2/2015 | 7100 PATRICIA; SBP02-SBP02243 | 36671 | | 780 | 10/17/2015 | 5834 PERSHING; SB109- | 36796 |
| 746 | 10/3/2015 | 9446 E AVE L; SBP10- | 36674 | | 781 | 10/17/2015 | 7622 TIPPS; SB077- | 36797 |
| 747 | 10/3/2015 | 6010 BELDART; SB110-SB110065 | 36678 | | 782 | 10/19/2015 | 3800 SOUTHLAWN; SB179-SB179016 | 36802 |
| 748 | 10/5/2015 | 5231 RIDGEWAY; SB113- | 36681 | | 783 | 10/20/2015 | 419 DOWLING; SB140-SB140111 | 36810 |
| 749 | 10/5/2015 | 2935 PARKOAKS; SBP02- | 36682 | | 784 | 10/21/2015 | 7606 TIPPS; SB076-SB076055 | 36811 |
| 750 | 10/5/2015 | 2800 CULLEN; SBP26-SBP26083A | 36688 | | 785 | 10/21/2015 | 8120 CORINTH; SB184- | 36813 |
| 751 | 10/5/2015 | 6821 DEL RIO; SB188- | 36691 | | 786 | 10/22/2015 | 5030 MARIETTA; SB205- | 36819 |
| 752 | 10/6/2015 | 6711 BELLFORT; SBP17- | 36690 | | 787 | 10/23/2015 | 6969 S LOOP E; SB078-SB078057A | 36823 |
| 753 | 10/6/2015 | 7362 DUNKIRK; SB117- | 36692 | | 788 | 10/23/2015 | 8204 BROCKTON; SB024- | 36825 |

Page 12 of 24 – Exhibit 1: Sims Bayou WWTP

| 789 | 10/23/2015 | 8101 AIRPORT; SB039- | 36826 |
| 790 | 10/24/2015 | 220 MEDINA; SB074-SB074079 | 36831 |
| 791 | 10/24/2015 | 3014 SCOTT; SBP25-SBP25066 | 36832 |
| 792 | 10/24/2015 | 3518 BROCK; SBP02-SBP02158A | 36833 |
| 793 | 10/24/2015 | 5637 BARREMORE; SB152-SB152055 | 36837 |
| 794 | 10/24/2015 | 7903 SOUTH LOOP EAST; SBP02-SBP02202 | 36838 |
| 795 | 10/24/2015 | 5603 BARREMORE; SB152-SB152044 | 36839 |
| 796 | 10/24/2015 | 5648 BONSRELL; SB152-SB152043 | 36840 |
| 797 | 10/24/2015 | 1600 SUNNYLAND; SB152-SB152095B | 36842 |
| 798 | 10/24/2015 | 5652 LAWSON; SB152-SB152037 | 36843 |
| 799 | 10/24/2015 | 6335 BROOKSIDE; SB152-SB152081 | 36873 |
| 800 | 10/24/2015 | 1006 HACKNEY; SB149-SB149096 | 36874 |
| 801 | 10/24/2015 | 4700 PEASE; SB147-SB147105A | 36875 |
| 802 | 10/25/2015 | 5645 TRUETT; SB152-SB152094 | 36844 |
| 803 | 10/25/2015 | 2000 DISMUKE; SB089-SB089047 | 36845 |
| 804 | 10/25/2015 | 1900 DISMUKE; SB152-SB152047 | 36846 |
| 805 | 10/25/2015 | 1802 DISMUKE; SB152-SB152044 | 36847 |
| 806 | 10/25/2015 | 6150 BELCREST; SB110- | 36869 |
| 807 | 10/26/2015 | 8618 GLENLEA; SB037- | 36876 |
| 808 | 10/26/2015 | 4747 ALLENDALE; SB018- | 36877 |
| 809 | 10/26/2015 | 2406 SIEBER; SB004- | 36880 |
| 810 | 10/26/2015 | 7026 RICHWOOD; SB044- | 36884 |
| 811 | 10/27/2015 | 5631 ORIOLE; SB014-SB014012 | 36890 |
| 812 | 10/27/2015 | 6969 S LOOP E; SB078-SB078057 | 36898 |
| 813 | 10/27/2015 | 1102 ORCHID; SB001- | 36906 |
| 814 | 10/27/2015 | 8001 JOPLIN; SB026- | 36907 |
| 815 | 10/27/2015 | 2305 MCGOWEN; SB159- | 36920 |
| 816 | 10/27/2015 | 6900 DEL RIO; SB188- | 36931 |
| 817 | 10/28/2015 | 7911 SANTA ELENA; SBP12- | 36903 |
| 818 | 10/28/2015 | 8119 STONY DELL; SBP12- | 36904 |
| 819 | 10/28/2015 | 8107 GLEN DELL; SBP12-SBP12099 | 36905 |
| 820 | 10/28/2015 | 7615 GRAHAMCREST; SB050-SB050013 | 36917 |
| 821 | 10/28/2015 | 7701 BROADVIEW; SBP33- | 36919 |
| 822 | 10/28/2015 | 5100 ENNIS & 2900 PALM; SB163- | 36942 |
| 823 | 10/29/2015 | 4500 DEEDA; SB061-SB061010 | 36934 |
| 824 | 10/29/2015 | 6400 BOWLING GREEN; SB196-SB196059 | 36948 |
| 825 | 10/31/2015 | 7903 SOUTH LOOP EAST; SBP02-SBP02202 | 36952 |
| 826 | 10/31/2015 | 3510 Brock; SBP02-SBP02156 | 36962 |
| 827 | 10/31/2015 | 4700 PEASE; SB147-SB147105A | 36966 |
| 828 | 10/31/2015 | 1006 HACKNEY; SB149-SB149096 | 36968 |
| 829 | 10/31/2015 | 6335 BROOKSIDE; SB149-SB149096 | 36969 |
| 830 | 10/31/2015 | 5645 TRUETT; SB152-SB152094 | 36970 |
| 831 | 10/31/2015 | 5600 LAWSON; SB152-SB152036 | 36971 |
| 832 | 10/31/2015 | 5603 LAWSON; SB152-SB152036 | 36972 |
| 833 | 10/31/2015 | 5603 BARREMORE; SB152-SB152044 | 36973 |
| 834 | 10/31/2015 | 5645 BARREMORE; SB152-SB152060 | 36974 |
| 835 | 10/31/2015 | 5647 BONSRELL; SB152-SB152043 | 36975 |
| 836 | 11/1/2015 | 2406 SIEBER; SB004- | 36977 |
| 837 | 11/1/2015 | 8182 JULIABORA; SB060-SB060030 | 36978 |
| 838 | 11/1/2015 | 8622 WYNLEA; SB038-SB038093 | 36984 |
| 839 | 11/1/2015 | 8625 WINKLER; SB036-SB036049 | 36985 |
| 840 | 11/1/2015 | 1211 CHOATE; SB001- | 36987 |
| 841 | 11/1/2015 | 6711 TELEPHONE; SB028- | 36996 |
| 842 | 11/2/2015 | 7615 GRAHAMCREST; SB050-SB050013 | 36986 |
| 843 | 11/2/2015 | 3807 DELANO; SB125- | 36990 |
| 844 | 11/2/2015 | 3412 WEBSTER; SB158- | 36993 |
| 845 | 11/3/2015 | 1010 WAYSIDE; SB086- | 36998 |
| 846 | 11/4/2015 | 5309 BURMA; SB116- | 37000 |
| 847 | 11/5/2015 | 3903 ERBY; SBP02- | 37012 |
| 848 | 11/5/2015 | 2409 SAINT CHARLES; SB123- | 37015 |
| 849 | 11/5/2015 | 3807 DELANO; SB162- | 37024 |
| 850 | 11/6/2015 | 3313 SAMPSON; SBP25- | 37026 |
| 851 | 11/6/2015 | 8106 BOTANY; SB056- | 37027 |
| 852 | 11/7/2015 | 3209 ANITA; SB123- | 37036 |
| 853 | 11/9/2015 | 401 WINKLER; SBP02- | 37049 |

| 854 | 11/9/2015 | 5930 BELDART; SB103- | 37050 |
| 855 | 11/9/2015 | 3111 BREMOND; SB158- | 37066 |
| 856 | 11/10/2015 | 5822 FLAMINGO; SB104- | 37055 |
| 857 | 11/10/2015 | 6615 LINDY; SB088-SB088009 | 37056 |
| 858 | 11/10/2015 | 1306 DORENE; SB013-SB013039 | 37058 |
| 859 | 11/10/2015 | 2420 MCILHENNY; SB138- | 37068 |
| 860 | 11/11/2015 | 2100 PEASE; SB139-SB139012 | 37062 |
| 861 | 11/11/2015 | 6941 LIVERPOOL; SB178- | 37063 |
| 862 | 11/11/2015 | 5155 BALKIN; SB176- | 37065 |
| 863 | 11/12/2015 | 8511 WIER; SB059-SB059033 | 37077 |
| 864 | 11/13/2015 | 6767 TELEPHONE; SB028-SB028099 | 37082 |
| 865 | 11/13/2015 | 5101 BURMA; SB116-SB116081 | 37084 |
| 866 | 11/13/2015 | 6767 TELEPHONE; SB028-SB028099 | 37085 |
| 867 | 11/14/2015 | 7803 BELLFORT; SBP12- | 37088 |
| 868 | 11/15/2015 | 5806 FLAMINGO; SB104- | 37095 |
| 869 | 11/16/2015 | 3313 SAMPSON; SBP25-SBP25098 | 37108 |
| 870 | 11/17/2015 | 7226 SAINT AUGUSTIN; SB171-SB171024 | 37126 |
| 871 | 11/18/2015 | 5909 SCOTT; SBP05- | 37132 |
| 872 | 11/19/2015 | 1210 VERA LOU; SB172- | 37135 |
| 873 | 11/19/2015 | 5503 ALLENDALE; SB014-SB014038 | 37136 |
| 874 | 11/19/2015 | 219 FENNELL; SB074- | 37137 |
| 875 | 11/19/2015 | 7407 CRESTMONT; SB112- | 37140 |
| 876 | 11/19/2015 | 6035 BEEKMAN; SB177-SB177079 | 37141 |
| 877 | 11/20/2015 | 8042 MARTIN LUTHER KING; SB114- | 37148 |
| 878 | 11/20/2015 | 7112 FOSTER; SB171- | 37153 |
| 879 | 11/21/2015 | 5920 ARDMORE; SB189-SB189045 | 37155 |
| 880 | 11/21/2015 | 2935 PARK OAKS; SBP02- | 37156 |
| 881 | 11/23/2015 | 6321 LEDBETTER; SBP16-SBP16132 | 37180 |
| 882 | 11/23/2015 | 3445 BEULAH ST; SB122- | 37183 |
| 883 | 11/23/2015 | 6159 KENILWOOD; SB102- | 37184 |
| 884 | 11/23/2015 | 3336 TAMPA; SB196- | 37185 |
| 885 | 11/24/2015 | 6710 GOFORTH; SB169- | 37194 |
| 886 | 11/24/2015 | 6714 GOFORTH; SB169-SB169035 | 37195 |
| 887 | 11/24/2015 | 4113 ALICE; SB170- | 37198 |

| 888 | 11/24/2015 | 4134.5 ERIE; SB032- | 37199 |
| 889 | 11/24/2015 | 2608 CALUMET; SBP31-SBP31035 | 37200 |
| 890 | 11/24/2015 | 2434 LIDSTONE; SBP19-SBP19172 | 37201 |
| 891 | 11/24/2015 | 5203 ENYART; SB177- | 37202 |
| 892 | 11/24/2015 | 3442 ANITA ST.; SB122- | 37204 |
| 893 | 11/25/2015 | 2911 BROADWAY; SBP02-SBP02003 | 37205 |
| 894 | 11/25/2015 | 5609 FAUCETTE; SBP19- | 37207 |
| 895 | 11/25/2015 | 7112 FOSTER; SB171- | 37216 |
| 896 | 11/25/2015 | 5806 FLAMINGO; SB104- | 37217 |
| 897 | 11/25/2015 | 4113 ALICE; SB170- | 37219 |
| 898 | 11/26/2015 | 7420 LINDENCREST; SB051-SB051043 | 37222 |
| 899 | 11/27/2015 | 3417 TAMPA; SB196- | 37236 |
| 900 | 11/27/2015 | 2305 MCGOWEN; SB159- | 37237 |
| 901 | 11/28/2015 | 6819 MYRTLE; SB068- | 37242 |
| 902 | 11/29/2015 | 2600 BASTROP ST; SB159- | 37245 |
| 903 | 11/29/2015 | 5010 LONGMEADOW; SB082- | 37246 |
| 904 | 11/29/2015 | 6434 SHERWOOD; SBP28-SBP28073 | 37248 |
| 905 | 11/30/2015 | 7610 NARCISSUS; SB063- | 37252 |
| 906 | 11/30/2015 | 8537 BRANDON; SB184- | 37263 |
| 907 | 2/14/2016 | | 229758 |
| 908 | 2/14/2016 | 8253 Gulf Freeway | 229761 |
| 909 | 2/18/2016 | 1515 Chia | 229886 |
| 910 | 2/19/2016 | 2400 S MacGregor Way | 229899 |
| 911 | 2/19/2016 | 2342 Lidstone | 229900 |
| 912 | 2/19/2016 | 9415 E Avenue H | 229902 |
| 913 | 2/22/2016 | 7351 Oak Hill. | 229971 |
| 914 | 2/22/2016 | 7555 Hereford. | 229976 |
| 915 | 2/22/2016 | 7351 Oak Hill. | 230012 |
| 916 | 2/23/2016 | 5209 Chenevert. | 230026 |
| 917 | 2/24/2016 | 6434 Sherwood | 229968 |
| 918 | 2/24/2016 | 214 Medina | 229972 |
| 919 | 2/24/2016 | 910 Redwood | 229975 |
| 920 | 2/24/2016 | 6434 Sherwood. | 230035 |
| 921 | 2/24/2016 | 910 Redwood. | 230036 |
| 922 | 2/29/2016 | 7327 St Lo | 229978 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 923 | 3/6/2016 | 7546 Thurow. | 230140 | 958 | 4/21/2016 | 5001 Martin Luther King. | 232028 |
| 924 | 3/8/2016 | 7119 Village Way. | 230142 | 959 | 4/23/2016 | 6930 LaPaseo. | 232047 |
| 925 | 3/9/2016 | 8315 Manchester. | 230144 | 960 | 4/25/2016 | 8030 Airport. | 232211 |
| 926 | 3/9/2016 | 2526 Lidstone. 2526 Lidstone. | 230148 | 961 | 4/25/2016 | 3919 Cosby. | 232212 |
| 927 | 3/9/2016 | 220 Medina. 2526 Lidstone. | 230150 | 962 | 4/26/2016 | 2928 Woodridge. | 232267 |
| 928 | 3/10/2016 | 3129 Hadley. 2526 Lidstone. | 230151 | 963 | 4/27/2016 | 7026 Santa Maria. | 232486 |
| 929 | 3/12/2016 | 3937 Yellowstone | 258195 | 964 | 4/28/2016 | 1500 Forest Hill. | 232493 |
| 930 | 3/12/2016 | 8250 Park Place | 258196 | 965 | 4/29/2016 | 4500 Deeda. | 232497 |
| 931 | 3/14/2016 | 5913 Belneath. | 230269 | 966 | 5/1/2016 | 8635 Gulf Fwy. | 232530 |
| 932 | 3/14/2016 | 7107 Crestmont. | 230271 | 967 | 5/5/2016 | 6303 Lyndhurst. | 232869 |
| 933 | 3/15/2016 | 1129 Kellogg. | 230272 | 968 | 5/9/2016 | 3200 Woodridge Dr. | 233039 |
| 934 | 3/17/2016 | 7606 Tipps. | 230273 | 969 | 5/11/2016 | 2621 S. Loop W. | 233240 |
| 935 | 3/18/2016 | 3100 Scott | 230277 | 970 | 5/11/2016 | 5330 Burma. | 233241 |
| 936 | 3/19/2016 | | 230439 | 971 | 5/14/2016 | 8100 Wheeler Street | 233261 |
| 937 | 3/26/2016 | 6099 Belmark. | 230312 | 972 | 5/15/2016 | 5703 Thrush. | 233359 |
| 938 | 3/26/2016 | 8102 De Leon. | 230314 | 973 | 5/18/2016 | 8823 Dover. | 233504 |
| 939 | 3/27/2016 | | 230317 | 974 | 5/19/2016 | 7026 Santa Maria. | 233606 |
| 940 | 3/29/2016 | 3706 Belk. | 230338 | 975 | 5/21/2016 | 6733 Burkett. | 233637 |
| 941 | 3/30/2016 | 7039 Burkett. | 230401 | 976 | 5/24/2016 | 3863 Arbor. | 233884 |
| 942 | 4/2/2016 | 7016 Santa Maria. | 230644 | 977 | 5/26/2016 | 7812 Tierwester. | 234187 |
| 943 | 4/5/2016 | 7026 Santa Maria. | 230913 | 978 | 5/27/2016 | 7903 South Loop E | 234195 |
| 944 | 4/5/2016 | 5300 Browncroft. | 230914 | 979 | 5/28/2016 | 4917 Cherbourg. | 234209 |
| 945 | 4/8/2016 | 5649 Barremore. | 231751 | 980 | 5/28/2016 | 8625 Winkler. | 234210 |
| 946 | 4/10/2016 | 4505 Willowbrook Blvd, | 231151 | 981 | 5/28/2016 | 7026 Santa Maria. | 234212 |
| 947 | 4/12/2016 | 2500 Garland. | 231365 | 982 | 5/30/2016 | 7310 Forrestal. | 234231 |
| 948 | 4/13/2016 | 6111 Delrio. | 231407 | 983 | 5/30/2016 | 7313 Santiago. | 234233 |
| 949 | 4/13/2016 | 6206 Del Rio. | 231408 | 984 | 5/31/2016 | 8118 Gulick. | 234381 |
| 950 | 4/18/2016 | 4700 Pease. | 231683 | 985 | 6/2/2016 | 8204 Gulick | 234752 |
| 951 | 4/18/2016 | 7903 S. Loop East. | 231684 | 986 | 6/2/2016 | 7903 South Loop East | 234757 |
| 952 | 4/18/2016 | 1006 Hackney. | 231747 | 987 | 6/2/2016 | 5930 Waltrip. | 234760 |
| 953 | 4/18/2016 | 6335 Brookside. | 231748 | 988 | 6/2/2016 | 3710 Southmore. | 234763 |
| 954 | 4/18/2016 | 5603 Barremore | 231749 | 989 | 6/3/2016 | 2700 Holman. | 234802 |
| 955 | 4/19/2016 | 8625 Winkler Dr | 231795 | 990 | 6/3/2016 | 8338 Glen Valley. | 234803 |
| 956 | 4/19/2016 | 8500 Cypress. | 231796 | 991 | 6/3/2016 | 5007 Northridge | 234804 |
| 957 | 4/20/2016 | 7313 Santiago. | 232027 | 992 | 6/4/2016 | 215 Fennell. | 234822 |

Page 15 of 24 – Exhibit 1: Sims Bayou WWTP

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 993 | 6/8/2016 | 7426 Evans. | 235485 | 1028 | 8/10/2016 | 3525 Blodgett St. | 241424 |
| 994 | 6/8/2016 | 214 Medina. | 235714 | 1029 | 8/14/2016 | 3710 Southmore. | 241700 |
| 995 | 6/9/2016 | 8513 1/2 Howard Dr. | 235712 | 1030 | 8/16/2016 | 8700 Wheeler | 241866 |
| 996 | 6/15/2016 | 7321 Briefway. | 235803 | 1031 | 8/16/2016 | 5715 Oriole St. | 241868 |
| 997 | 6/15/2016 | 2610 Broadway. | 235805 | 1032 | 8/17/2016 | 11500 Lawndale. | 242225 |
| 998 | 6/16/2016 | 7606 Tipps. | 235934 | 1033 | 8/17/2016 | 7555 Hereford. | 242227 |
| 999 | 6/21/2016 | 4707 Gulf. | 236178 | 1034 | 8/21/2016 | 3821 Ruth St. | 242194 |
| 1000 | 6/22/2016 | 4002 Corder. | 236294 | 1035 | 8/21/2016 | 606 Ruell. | 242195 |
| 1001 | 6/24/2016 | 2391 S Wayside. | 236365 | 1036 | 8/21/2016 | 606 Ruell. | 242203 |
| 1002 | 6/25/2016 | 2928 Woodridge. | 236368 | 1037 | 8/22/2016 | 7231 Ilex. | 242204 |
| 1003 | 6/25/2016 | 5007 Northridge. | 236369 | 1038 | 8/23/2016 | 3739 Bremond. | 242242 |
| 1004 | 6/25/2016 | 8053 Barkley Dr. | 236370 | 1039 | 8/26/2016 | 5254 Perry. | 242476 |
| 1005 | 6/27/2016 | 7918 Darnay. | 236550 | 1040 | 8/26/2016 | 3200 Duval. | 242478 |
| 1006 | 6/28/2016 | 3601 Telephone Rd | 236630 | 1041 | 8/27/2016 | 6969 S Loop E. | 242533 |
| 1007 | 6/28/2016 | 3601 Telephone Rd | 236631 | 1042 | 8/27/2016 | 3710 Southmore. | 242534 |
| 1008 | 6/28/2016 | 8100 Wheeler St | 236632 | 1043 | 8/31/2016 | 4910 Allendale. | 242692 |
| 1009 | 6/28/2016 | 8100 Wheeler Street | 236633 | 1044 | 8/31/2016 | 8900 Lakes610. | 242755 |
| 1010 | 6/28/2016 | 8100 Wheeler Street | 236634 | 1045 | 9/1/2016 | 8132 Garland. | 242760 |
| 1011 | 7/2/2016 | 4621 Kingsbury. | 236958 | 1046 | 9/1/2016 | 6969 S Loop E. | 242762 |
| 1012 | 7/4/2016 | 303 Axilda. | 236962 | 1047 | 9/4/2016 | 6155 Belmark. | 242813 |
| 1013 | 7/8/2016 | 419 Dowling. | 237259 | 1048 | 9/4/2016 | 6410 Ridgeway. | 242814 |
| 1014 | 7/9/2016 | 2918 Dalton. | 237253 | 1049 | 9/5/2016 | 3802 Luca. | 243072 |
| 1015 | 7/10/2016 | 7006 Scott. | 238021 | 1050 | 9/8/2016 | 1500 Lawndale. | 243674 |
| 1016 | 7/15/2016 | 5843 Westover. | 239320 | 1051 | 9/16/2016 | 2100 Pease. | 244129 |
| 1017 | 7/25/2016 | 7351 Oak Hill. | 240180 | 1052 | 9/16/2016 | 2900 Anita. | 244130 |
| 1018 | 7/26/2016 | 7903 S. Loop E. | 240181 | 1053 | 9/17/2016 | 7442 McHenry. | 244137 |
| 1019 | 7/26/2016 | 2534 Carrolton St. | 240182 | 1054 | 9/19/2016 | 7238 Saint Augustine. | 244189 |
| 1020 | 7/27/2016 | 8625 Winkler. | 240280 | 1055 | 9/24/2016 | 1617 St Emanuel. | 244562 |
| 1021 | 8/1/2016 | 6595 W Bellfort. | 240659 | 1056 | 9/27/2016 | 3802 Southlawn. | 244656 |
| 1022 | 8/3/2016 | 5500 Allendale Rd. | 240815 | 1057 | 9/27/2016 | 5100 Calhoun. | 244657 |
| 1023 | 8/3/2016 | 2039 Pasadena. | 240817 | 1058 | 9/29/2016 | 2918 Dalton. | 245028 |
| 1024 | 8/4/2016 | 3499 Evergreen. | 240915 | 1059 | 10/4/2016 | 8518 Ruthby. | 245110 |
| 1025 | 8/5/2016 | 4923 Balkin. | 240984 | 1060 | 10/4/2016 | 7000 Village Way. | 245111 |
| 1026 | 8/6/2016 | 5771 Flamingo. | 240990 | 1061 | 10/4/2016 | 7000 Village Way. | 245113 |
| 1027 | 8/8/2016 | 1813 Dumble. | 241225 | 1062 | 10/5/2016 | 8273 Park Place. | 245360 |

Page 16 of 24 – Exhibit 1: Sims Bayou WWTP

| 1063 | 10/10/2016 | 2820 Lockett. | 245476 |
|------|-----------|---------------|--------|
| 1064 | 10/12/2016 | 8625 Winkler Dr. | 245484 |
| 1065 | 10/13/2016 | 4938 Winfree. | 245492 |
| 1066 | 10/18/2016 | 9707 S Gessner. | 245762 |
| 1067 | 10/18/2016 | 5601 Royal Palms. | 245763 |
| 1068 | 10/20/2016 | 6800 S Loop E. | 245930 |
| 1069 | 10/24/2016 | 7000 Village Way & 2928 Woodridge Dr. | 246114 |
| 1070 | 10/27/2016 | 7603 Martin Luther King. | 246298 |
| 1071 | 10/27/2016 | 8823 Dover. | 246299 |
| 1072 | 10/31/2016 | 5601 Royal Palms St. | 246398 |
| 1073 | 10/31/2016 | 5526 Shamrock. | 246399 |
| 1074 | 11/1/2016 | 5800 Southville St. | 246534 |
| 1075 | 11/4/2016 | 6969 S Loop E. | 246644 |
| 1076 | 11/10/2016 | 5330 Griggs. | 246973 |
| 1077 | 11/11/2016 | 7515 Kingsley. | 247135 |
| 1078 | 11/12/2016 | 4734 Woodside. | 247139 |
| 1079 | 11/15/2016 | 1900 Memorial. | 247181 |
| 1080 | 11/15/2016 | 3500 Blodgett. | 247183 |
| 1081 | 11/16/2016 | 5727 Willow Glen. | 247562 |
| 1082 | 11/17/2016 | 2800 Cullen. | 247480 |
| 1083 | 11/21/2016 | 6111 Del Rio. | 247603 |
| 1084 | 11/21/2016 | 4031 Galveston Rd. | 247604 |
| 1085 | 11/26/2016 | 7126 eppes. | 247754 |
| 1086 | 11/28/2016 | 6969 S Loop E. | 248194 |
| 1087 | 11/28/2016 | 2601 Riverside. | 248195 |
| 1088 | 11/29/2016 | 5600 Barremore. | 248226 |
| 1089 | 12/5/2016 | 4910 Allendale. | 248283 |
| 1090 | 12/7/2016 | 8625 Winkler. | 248436 |
| 1091 | 12/9/2016 | 2217 Wheeler. | 248495 |
| 1092 | 12/12/2016 | 6969 S Loop E. | 248673 |
| 1093 | 12/12/2016 | 5927 Honeysuckle. | 248674 |
| 1094 | 12/12/2016 | 7104 La Paseo. | 248675 |
| 1095 | 12/13/2016 | 4910 Allendale. | 248770 |
| 1096 | 12/14/2016 | 4602 Dewberry. | 249481 |

| 1097 | 12/15/2016 | 7550 Thurow. | 249506 |
|------|-----------|---------------|--------|
| 1098 | 12/15/2016 | 8014 Glenview. | 249507 |
| 1099 | 12/20/2016 | 4001 Corder. | 249202 |
| 1100 | 12/21/2016 | 3902 Zephyr. | 249478 |
| 1101 | 12/22/2016 | 6969 S Loop E. | 249480 |
| 1102 | 12/22/2016 | 716 Asburn. | 249482 |
| 1103 | 12/27/2016 | 8114 Park Place. | 249520 |
| 1104 | 12/27/2016 | 8113 Juliabora. | 249521 |
| 1105 | 1/1/2017 | 2549 Munger. | 249660 |
| 1106 | 1/5/2017 | 7422 Moss Rose. | 250109 |
| 1107 | 1/6/2017 | 5218 Nassau. | 250116 |
| 1108 | 1/12/2017 | 4326 Leeland. | 250479 |
| 1109 | 1/12/2017 | 5218 Nassau. | 250480 |
| 1110 | 1/13/2017 | 7539 Greenstone. | 250497 |
| 1111 | 1/13/2017 | 5537 Malmedy. | 250500 |
| 1112 | 1/14/2017 | 5500 S Loop E. | 250505 |
| 1113 | 1/16/2017 | 4910 Allendale. | 250951 |
| 1114 | 1/19/2017 | 4002 Wyne St. | 251094 |
| 1115 | 1/20/2017 | 1800 Wheeler. | 251112 |
| 1116 | 1/20/2017 | 2534 Carrolton. | 251113 |
| 1117 | 1/20/2017 | 4700 Pease Street | 251114 |
| 1118 | 1/23/2017 | 6950 B Paris. | 251158 |
| 1119 | 1/24/2017 | 4514 Dewberry. | 251169 |
| 1120 | 1/27/2017 | 4102 Erie. | 251355 |
| 1121 | 1/27/2017 | 8105 Woodward. | 251356 |
| 1122 | 1/28/2017 | 6320 Martin Luther King. | 251368 |
| 1123 | 1/28/2017 | 7615 Grahamcrest. | 251369 |
| 1124 | 1/31/2017 | 3102 Holmes. | 251756 |
| 1125 | 2/1/2017 | 5203 Lantana. | 251760 |
| 1126 | 2/2/2017 | 5217 Southlea. | 251806 |
| 1127 | 2/3/2017 | 4213 Alice. | 251830 |
| 1128 | 2/6/2017 | 3948 Arlington Square. | 252014 |
| 1129 | 2/6/2017 | SB086 | 258891 |
| 1130 | 2/7/2017 | 5400 Texas. | 252087 |
| 1131 | 2/7/2017 | 5400 Altic. | 252088 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1132 | 2/7/2017 | SB155039 | 258892 | | 1167 | 2/27/2017 | SB183133 | 254666 |
| 1133 | 2/7/2017 | SB155040 | 258926 | | 1168 | 3/2/2017 | SB117 | 254668 |
| 1134 | 2/8/2017 | SBP06 | 258893 | | 1169 | 3/3/2017 | SBP26050 | 257985 |
| 1135 | 2/9/2017 | SB140028 | 258894 | | 1170 | 3/5/2017 | 3217 Deland | 258080 |
| 1136 | 2/9/2017 | SB123134 | 258895 | | 1171 | 3/5/2017 | 3315 Scott | 258082 |
| 1137 | 2/10/2017 | SB016 | 258896 | | 1172 | 3/6/2017 | | 256036 |
| 1138 | 2/11/2017 | 4734 Woodside. | 252252 | | 1173 | 3/6/2017 | | 256037 |
| 1139 | 2/11/2017 | | 255804 | | 1174 | 3/6/2017 | | 256038 |
| 1140 | 2/11/2017 | | 255805 | | 1175 | 3/7/2017 | SB139051 | 256123 |
| 1141 | 2/13/2017 | | 255807 | | 1176 | 3/8/2017 | 3405 MOUNT PLEASANT ST. | 258010 |
| 1142 | 2/13/2017 | SBP26 | 255822 | | 1177 | 3/9/2017 | SBP26 | 256172 |
| 1143 | 2/14/2017 | SB205 | 255826 | | 1178 | 3/10/2017 | SB209006 | 258467 |
| 1144 | 2/14/2017 | SB136 | 255827 | | 1179 | 3/11/2017 | 3401 HONDO | 258020 |
| 1145 | 2/15/2017 | SB190 | 255828 | | 1180 | 3/12/2017 | 3937 Yellowstone | 257797 |
| 1146 | 2/15/2017 | SB116 | 255829 | | 1181 | 3/12/2017 | | 255799 |
| 1147 | 2/15/2017 | SBP26 | 255830 | | 1182 | 3/13/2017 | | 255775 |
| 1148 | 2/16/2017 | 6930 La Paseo. | 253424 | | 1183 | 3/13/2017 | 4525 Balkin. | 255878 |
| 1149 | 2/16/2017 | SBP16001 | 255832 | | 1184 | 3/13/2017 | 212 Winkler. | 255879 |
| 1150 | 2/17/2017 | 3000 Trully. | 253440 | | 1185 | 3/14/2017 | | 255772 |
| 1151 | 2/17/2017 | 7351 Oak Hill. | 253441 | | 1186 | 3/14/2017 | | 255773 |
| 1152 | 2/17/2017 | SB158 | 255833 | | 1187 | 3/15/2017 | 6743 Madrid. | 255861 |
| 1153 | 2/17/2017 | SB174 | 255835 | | 1188 | 3/15/2017 | 7119 Crestmont. | 255862 |
| 1154 | 2/17/2017 | SB084054 | 255836 | | 1189 | 3/15/2017 | 1620 S Loop W. | 255863 |
| 1155 | 2/19/2017 | 6522 Moss Rose | 253521 | | 1190 | 3/15/2017 | 5727 Northridge | 255865 |
| 1156 | 2/19/2017 | 6606 Keller | 253523 | | 1191 | 3/17/2017 | SB103034 | 256029 |
| 1157 | 2/19/2017 | | 255967 | | 1192 | 3/17/2017 | SB140028 | 256030 |
| 1158 | 2/19/2017 | | 255970 | | 1193 | 3/23/2017 | 7914 BELBAY | 258078 |
| 1159 | 2/21/2017 | | 255972 | | 1194 | 3/30/2017 | 5955 Van Fleet St; SBP22057 | 258102 |
| 1160 | 2/22/2017 | | 255973 | | 1195 | 4/7/2017 | | 256144 |
| 1161 | 2/22/2017 | | 255975 | | 1196 | 4/7/2017 | | 256189 |
| 1162 | 2/23/2017 | 5506 Southwind. | 253462 | | 1197 | 4/12/2017 | 5506 Milart | 256395 |
| 1163 | 2/23/2017 | 1905 Eastwood. | 253463 | | 1198 | 4/13/2017 | SB001001 | 258962 |
| 1164 | 2/23/2017 | | 255976 | | 1199 | 4/14/2017 | SBP26133 | 258517 |
| 1165 | 2/23/2017 | | 255977 | | 1200 | 4/14/2017 | SB149084 | 258522 |
| 1166 | 2/23/2017 | | 255978 | | 1201 | 4/16/2017 | SBP02134 | 258663 |

Page 18 of 24 – Exhibit 1: Sims Bayou WWTP

| 1202 | 4/17/2017 | SB134 | 258649 |
|------|-----------|-------|--------|
| 1203 | 4/24/2017 | SB183 | 259077 |
| 1204 | 4/25/2017 | SB140001 | 259153 |
| 1205 | 4/28/2017 | SB169054 | 259118 |
| 1206 | 4/28/2017 | SB123043 | 259119 |
| 1207 | 4/28/2017 | SB125129 | 259120 |
| 1208 | 4/30/2017 | SB109 | 259221 |
| 1209 | 4/30/2017 | SB109 | 262164 |
| 1210 | 5/1/2017 | SB001001 | 259222 |
| 1211 | 5/1/2017 | SB001110A | 262166 |
| 1212 | 5/2/2017 | SBP02313 | 259187 |
| 1213 | 5/2/2017 | SBP05095 | 259188 |
| 1214 | 5/2/2017 | SB016056 | 259189 |
| 1215 | 5/2/2017 | SBP02 | 262299 |
| 1216 | 5/2/2017 | SBP05 | 262300 |
| 1217 | 5/2/2017 | SB016 | 262301 |
| 1218 | 5/3/2017 | SB177065 | 259231 |
| 1219 | 5/3/2017 | SB177 | 262302 |
| 1220 | 5/4/2017 | SB118013 | 259241 |
| 1221 | 5/4/2017 | SB118 | 262303 |
| 1222 | 5/5/2017 | SB146006 | 259238 |
| 1223 | 5/5/2017 | SB146 | 262304 |
| 1224 | 5/6/2017 | SB109008 | 259249 |
| 1225 | 5/6/2017 | SB109 | 262305 |
| 1226 | 5/8/2017 | SB004 | 259256 |
| 1227 | 5/8/2017 | SB073 | 259257 |
| 1228 | 5/8/2017 | SB004 | 262307 |
| 1229 | 5/8/2017 | SB073 | 262308 |
| 1230 | 5/9/2017 | SBP28 | 262309 |
| 1231 | 5/9/2017 | SB156 | 262310 |
| 1232 | 5/10/2017 | SBP02382 | 259296 |
| 1233 | 5/10/2017 | SB051 | 259301 |
| 1234 | 5/10/2017 | SBP02 | 262311 |
| 1235 | 5/10/2017 | SB051 | 262313 |
| 1236 | 5/11/2017 | SBP18 | 263026 |
| 1237 | 5/11/2017 | SB116 | 263028 |
| 1238 | 5/11/2017 | SB092049 | 263029 |
| 1239 | 5/11/2017 | SB146 | 263048 |
| 1240 | 5/12/2017 | SB146018 | 259270 |
| 1241 | 5/12/2017 | SBP18035 | 259294 |
| 1242 | 5/12/2017 | SB116018 | 259295 |
| 1243 | 5/12/2017 | SB092001 | 259298 |
| 1244 | 5/15/2017 | SB072038 | 259360 |
| 1245 | 5/15/2017 | SB198027 | 259362 |
| 1246 | 5/15/2017 | SB072 | 263454 |
| 1247 | 5/15/2017 | SB198 | 263455 |
| 1248 | 5/15/2017 | SB072 | 264313 |
| 1249 | 5/15/2017 | SB198 | 264315 |
| 1250 | 5/16/2017 | SB001019 | 259443 |
| 1251 | 5/16/2017 | SB001 | 263457 |
| 1252 | 5/16/2017 | SB001 | 264316 |
| 1253 | 5/21/2017 | SB024052 | 263230 |
| 1254 | 5/21/2017 | SB028 | 263232 |
| 1255 | 5/23/2017 | SB016011 | 264055 |
| 1256 | 5/23/2017 | SB167001 | 264057 |
| 1257 | 5/26/2017 | SB079034 | 263482 |
| 1258 | 5/30/2017 | SB077029 | 263798 |
| 1259 | 5/31/2017 | SB170 | 263821 |
| 1260 | 6/1/2017 | SB104 | 264035 |
| 1261 | 6/1/2017 | SB104 | 264529 |
| 1262 | 6/2/2017 | SB169023 | 263534 |
| 1263 | 6/2/2017 | SB167069 | 263535 |
| 1264 | 6/2/2017 | SB169 | 264535 |
| 1265 | 6/2/2017 | SB167 | 264536 |
| 1266 | 6/3/2017 | SB092033 | 264042 |
| 1267 | 6/4/2017 | SB091066 | 263478 |
| 1268 | 6/5/2017 | SBP14007 | 263003 |
| 1269 | 6/5/2017 | SB130100 | 263004 |
| 1270 | 6/5/2017 | SBP24045 | 263007 |
| 1271 | 6/7/2017 | SB089017 | 263134 |

Page 19 of 24 – Exhibit 1: Sims Bayou WWTP

| 1272 | 6/8/2017 | SB029001 | 262697 |
|------|----------|----------|--------|
| 1273 | 6/13/2017 | SBP12 | 263339 |
| 1274 | 6/13/2017 | SB024091 | 263340 |
| 1275 | 6/13/2017 | SBP12 | 264538 |
| 1276 | 6/14/2017 | SBP02278 | 263358 |
| 1277 | 6/14/2017 | SB027015 | 263360 |
| 1278 | 6/15/2017 | SB086 | 263286 |
| 1279 | 6/15/2017 | SB086 | 264540 |
| 1280 | 6/16/2017 | 8072 LENORE | 262685 |
| 1281 | 6/21/2017 | SB006030 | 263412 |
| 1282 | 6/25/2017 | SB112030 | 263236 |
| 1283 | 6/25/2017 | SB112 | 264440 |
| 1284 | 6/26/2017 | SB107013 | 263047 |
| 1285 | 6/26/2017 | SB107 | 264448 |
| 1286 | 6/29/2017 | SB140112 | 263108 |
| 1287 | 6/29/2017 | SB107001 | 263109 |
| 1288 | 6/29/2017 | SB140112 | 264451 |
| 1289 | 6/29/2017 | SB107 | 264452 |
| 1290 | 6/30/2017 | SB188 | 264454 |
| 1291 | 7/3/2017 | SB123039 | 262904 |
| 1292 | 7/10/2017 | SBP26006 | 263428 |
| 1293 | 7/10/2017 | SB167084 | 263430 |
| 1294 | 7/19/2017 | SB099007 | 263606 |
| 1295 | 7/20/2017 | SB024 | 263841 |
| 1296 | 7/20/2017 | SB178 | 263900 |
| 1297 | 7/22/2017 | SB016 | 263887 |
| 1298 | 7/22/2017 | SB016 | 265391 |
| 1299 | 7/24/2017 | SB018025 | 264220 |
| 1300 | 7/24/2017 | SBP16031 | 264221 |
| 1301 | 7/24/2017 | SB018025 | 265392 |
| 1302 | 7/24/2017 | SBP16 | 265428 |
| 1303 | 7/25/2017 | SBP05064 | 264294 |
| 1304 | 7/25/2017 | SBP05 | 265429 |
| 1305 | 7/25/2017 | SBP05 | 265430 |
| 1306 | 7/26/2017 | SBP02 | 265431 |
| 1307 | 7/28/2017 | SBP05128 | 264327 |
| 1308 | 7/28/2017 | SBP05 | 265432 |
| 1309 | 7/31/2017 | SB139 | 265546 |
| 1310 | 8/10/2017 | 1007 | 265870 |
| 1311 | 8/10/2017 | SB032054 | 265887 |
| 1312 | 8/12/2017 | SB123128 | 265593 |
| 1313 | 8/12/2017 | 2506 NAGEL | 268717 |
| 1314 | 8/13/2017 | SB179026 | 265600 |
| 1315 | 8/13/2017 | SB109022 | 265601 |
| 1316 | 8/13/2017 | 3746 LEHALL | 268718 |
| 1317 | 8/13/2017 | 5807 SOUTHFORD | 268719 |
| 1318 | 8/14/2017 | SB177 | 265536 |
| 1319 | 8/14/2017 | 5142 CROSBY | 268720 |
| 1320 | 8/18/2017 | SB078 | 266881 |
| 1321 | 8/18/2017 | 4702 TELEPHONE | 268721 |
| 1322 | 8/19/2017 | SB100033 | 266058 |
| 1323 | 8/25/2017 | 6131 SUNNYCREST | 268957 |
| 1324 | 9/5/2017 | 2060 ALLEN GENOA; STREET | 269009 |
| 1325 | 9/8/2017 | 8069 ELROD | 269010 |
| 1326 | 9/18/2017 | 8107 GLEN DELL MANHOLE | 269439 |
| 1327 | 9/26/2017 | 2284 COLLIER MANHOLE | 269460 |
| 1328 | 9/29/2017 | 5526 STARLING CLEANOUT | 269538 |
| 1329 | 10/10/2017 | 510 GULFGATE CENTER MANHOLE | 270243 |
| 1330 | 10/13/2017 | 8334 STONE MANHOLE | 270529 |
| 1331 | 10/14/2017 | 7160 ASHBURN | 270532 |
| 1332 | 10/14/2017 | 7160 Ashburn; Manhole SB028 | 271493 |
| 1333 | 10/14/2017 | 7440 Haywood | 271497 |
| 1334 | 10/17/2017 | SBP19042 | 270745 |
| 1335 | 10/17/2017 | SBP02154 | 270746 |
| 1336 | 10/17/2017 | 6006 Gulf Freeway | 271500 |
| 1337 | 10/17/2017 | 3726 Erby | 271513 |
| 1338 | 10/18/2017 | Plum Creek Above Tidal, Segment 1007I of the San J | 271515 |
| 1339 | 10/18/2017 | 6507 Beekman | 271517 |

Page 20 of 24 – Exhibit 1: Sims Bayou WWTP

| 1340 | 10/18/2017 | Plum Creek Above Tidal, Segment 1007I of the San J | 271520 |
|---|---|---|---|
| 1341 | 10/18/2017 | SB198030 | 273011 |
| 1342 | 10/18/2017 | SB177038 | 273014 |
| 1343 | 10/18/2017 | SB004049 | 273016 |
| 1344 | 10/19/2017 | 2608 S Calumet | 271525 |
| 1345 | 10/19/2017 | SB109001 | 273000 |
| 1346 | 10/24/2017 | 8048 Barkley | 271095 |
| 1347 | 10/24/2017 | 8048 Barkley Street: SB060 | 271740 |
| 1348 | 10/25/2017 | 8307 Gulf Freeway | 271743 |
| 1349 | 10/26/2017 | 1814 Matamoras St, Houston, TX, 77023, USA | 271746 |
| 1350 | 10/27/2017 | FB022103 | 271501 |
| 1351 | 10/27/2017 | SB179 | 271510 |
| 1352 | 10/27/2017 | 7140 Street St.: SB179 | 271747 |
| 1353 | 10/28/2017 | 3100 HOLMES: SB204046 | 271591 |
| 1354 | 10/28/2017 | 3100 Holmes | 272525 |
| 1355 | 10/28/2017 | 5731 Lyndhurst ( open unpaved) | 272528 |
| 1356 | 10/30/2017 | 5731 LYNDHURST: SB114 | 271722 |
| 1357 | 10/30/2017 | 5322 DOULTON DR: SB082 | 271723 |
| 1358 | 10/30/2017 | 4511 WALKER: SB156 | 271726 |
| 1359 | 10/30/2017 | 5322 Doulton Dr. | 272529 |
| 1360 | 10/30/2017 | 4511 Walker ( open unpaved) | 272530 |
| 1361 | 11/2/2017 | 7140 SCOTT; SB179032 | 271971 |
| 1362 | 11/2/2017 | 5711 ORIOLE; SB016001 | 271974 |
| 1363 | 11/2/2017 | 7140 Scott | 272531 |
| 1364 | 11/2/2017 | 5711 Oriole (manhole: backlot easement) | 272532 |
| 1365 | 11/2/2017 | 5711 ORIOLE; SB016032 | 274793 |
| 1366 | 11/3/2017 | 6540 HOGUE | 272022 |
| 1367 | 11/3/2017 | 7702 NARCISSUS: SB070 | 272023 |
| 1368 | 11/3/2017 | 6540 Hogue | 272533 |
| 1369 | 11/3/2017 | 7702 Narcissus | 272534 |
| 1370 | 11/3/2017 | 6540 HOGUE; SBP17 | 274795 |
| 1371 | 11/3/2017 | 7702 NARCISSUS; SB070 | 274797 |

| 1372 | 11/7/2017 | 1900 EASTWOOD; SB142037 | 272153 |
|---|---|---|---|
| 1373 | 11/7/2017 | 1900 eastwood, houston, tx 77023 | 273562 |
| 1374 | 11/7/2017 | 1900 EASTWOOD; SB142037 | 274800 |
| 1375 | 11/8/2017 | 6210 WALTRIP; SB093037 | 272351 |
| 1376 | 11/8/2017 | 6210 Waltrip, Houston, Tx  77087 | 273564 |
| 1377 | 11/11/2017 | 6736 GOFORTH | 272474 |
| 1378 | 11/11/2017 | 6736 GOFORTH; SB169 | 272484 |
| 1379 | 11/11/2017 | 2802 NAGLE; SB | 272508 |
| 1380 | 11/11/2017 | 2802 Nagle St, Houston, TX, 77004 | 274394 |
| 1381 | 11/11/2017 | 6736 Goforth St, Houston, TX, 77021 | 274395 |
| 1382 | 11/11/2017 | 2802 NAGLE; SB123 | 274802 |
| 1383 | 11/11/2017 | 6736 GOFORTH; SB169 | 274807 |
| 1384 | 11/11/2017 | 2802 NAGLE; SB123 | 275744 |
| 1385 | 11/13/2017 | 6210 WALTRIP; SB093 | 272692 |
| 1386 | 11/13/2017 | 11307 Barrett Brae Dr, Houston, TX, 77072 | 274384 |
| 1387 | 11/13/2017 | 6210 Waltrip St, Houston, TX, 77087 | 274396 |
| 1388 | 11/13/2017 | 6210 WALTRIP; SB093 | 274808 |
| 1389 | 11/17/2017 | 3604 TUAM | 273513 |
| 1390 | 11/17/2017 | 3604 Tuam St, Houston, TX, 77004 | 274397 |
| 1391 | 11/17/2017 | 3604 TUAM; SBP02 | 274809 |
| 1392 | 11/20/2017 | 6802 TIERWESTER; Manhole; | 273397 |
| 1393 | 11/20/2017 | 3619 BROAD ST; SBP15054 | 273399 |
| 1394 | 11/20/2017 | 6802 TIERWESTER; SBP29039 | 273937 |
| 1395 | 11/20/2017 | 3619 BROAD ST; SBP15 | 273938 |
| 1396 | 11/20/2017 | 6802 TIERWESTER; SBP29039 | 274811 |
| 1397 | 11/20/2017 | 3619 BROAD ST | 274812 |
| 1398 | 11/21/2017 | 8535 WINKLER; SB060 | 273579 |
| 1399 | 11/21/2017 | 8535 WINKLER; SB060 | 273915 |
| 1400 | 11/21/2017 | 8535 WINKLER; SB060 | 273941 |
| 1401 | 11/21/2017 | 8535 WINKLER; SB060 | 274813 |
| 1402 | 11/22/2017 | 5814 WESTOVER; SB103048 | 273309 |
| 1403 | 11/22/2017 | 5814 WESTOVER; SB103 | 273946 |
| 1404 | 11/22/2017 | 5814 WESTOVER; SB103 | 274814 |
| 1405 | 11/23/2017 | 3515 LEELAND; SB154 | 273949 |

| 1406 | 11/23/2017 | 3515 LEELAND; SB154 | 274057 |
|------|------------|---------------------|--------|
| 1407 | 11/23/2017 | 3515 LEELAND; SB154 | 274815 |
| 1408 | 11/23/2017 | 3515 Leeland St, Houston, Texas, 77003 | 278630 |
| 1409 | 11/24/2017 | 7802 GULF FWY; SB026054 | 273281 |
| 1410 | 11/24/2017 | 7802 GULF FWY; SB026 | 273953 |
| 1411 | 11/24/2017 | 7802 GULF FWY; SB026 | 274817 |
| 1412 | 11/25/2017 | 5940 GULF; Private Sample Well; SBP19044 | 273494 |
| 1413 | 11/25/2017 | 5940 GULF; SBP19 | 275203 |
| 1414 | 11/26/2017 | 3308 ROSALIE; SB122 | 273536 |
| 1415 | 11/26/2017 | 3308 ROSALIE; SB122 | 273550 |
| 1416 | 11/26/2017 | 5911 SOUTHLARK; SB107 | 275204 |
| 1417 | 11/26/2017 | 3308 ROSALIE; SB122 | 275205 |
| 1418 | 11/27/2017 | 1900 EASTWOOD; SB142037 | 273346 |
| 1419 | 11/27/2017 | 3903 ERBY; SBP02001 | 273348 |
| 1420 | 11/27/2017 | 5300 SUNRISE; SBP21001 | 273349 |
| 1421 | 11/27/2017 | 1900 EASTWOOD; SB142037 | 275206 |
| 1422 | 11/27/2017 | 3903 ERBY; SBP02372 | 275208 |
| 1423 | 11/27/2017 | 5300 SUNRISE; SB206019 | 275209 |
| 1424 | 11/28/2017 | 2800 CULLEN; | 273696 |
| 1425 | 11/28/2017 | 5406 NIGHTINGALE; SB014035 | 273698 |
| 1426 | 11/28/2017 | 5012 CHENEVERT; SB127 | 273700 |
| 1427 | 11/28/2017 | 3602 OLD SPANISH TRAIL; Manholr; SBP05001 | 273702 |
| 1428 | 11/28/2017 | 2800 CULLEN; SBP26083A | 275211 |
| 1429 | 11/28/2017 | 5406 NIGHTINGALE; SB014035 | 275212 |
| 1430 | 11/28/2017 | 5012 CHENEVERT; SB127 | 275215 |
| 1431 | 11/28/2017 | 3602 OLD SPANISH TR; SBP05066Y | 275216 |
| 1432 | 11/29/2017 | 6001 GULF; SB089002 | 273794 |
| 1433 | 11/29/2017 | 6001 GULF; SB089002 | 275219 |
| 1434 | 12/1/2017 | 3059 ROE; SBP09 | 273846 |
| 1435 | 12/1/2017 | 3059 ROE; SBP02 | 275222 |
| 1436 | 12/2/2017 | 310 AXILDA; SB008051 | 273773 |
| 1437 | 12/2/2017 | 3514 ASKEW; SBP02134 | 273774 |
| 1438 | 12/2/2017 | 6811 BELLFORT; SBP17001 | 273775 |
| 1439 | 12/4/2017 | 6815 CRESTMONT; SB109 | 274013 |
| 1440 | 12/4/2017 | 6922 S LOOP EAST; SB078001 | 274017 |
| 1441 | 12/9/2017 | 1900 EASTWOOD; SB142034 | 275012 |
| 1442 | 12/9/2017 | 1900 EASTWOOD; SB142034 | 276204 |
| 1443 | 12/10/2017 | 2310 ARBOR Pl; SB165 | 276205 |
| 1444 | 12/13/2017 | 3302 WICHITA; SB192 | 275047 |
| 1445 | 12/13/2017 | 5314 PERSHING; SB116 | 276066 |
| 1446 | 12/13/2017 | 3302 WICHITA; SB192 | 276207 |
| 1447 | 12/13/2017 | 5314 PERSHING; SB116 | 276209 |
| 1448 | 12/14/2017 | 2908 DALTON; SB024 | 275067 |
| 1449 | 12/14/2017 | 2522 PATRICIA MANOR; SBP02001 | 275068 |
| 1450 | 12/14/2017 | 2908 DALTON; SB024 | 276210 |
| 1451 | 12/14/2017 | 2522 PATRICIA MANOR; SBP02242 | 276212 |
| 1452 | 12/15/2017 | 6206 REED; SB092 | 275116 |
| 1453 | 12/15/2017 | 5110 CLAY; SB153075 | 275117 |
| 1454 | 12/15/2017 | 6206 REED Rd; SB092 | 276214 |
| 1455 | 12/15/2017 | 5110 CLAY; SB153075 | 276215 |
| 1456 | 12/16/2017 | 5347 BROWNCROFT; SB177094 | 275652 |
| 1457 | 12/19/2017 | 5611 EL BUEY Way; SB001082 | 275693 |
| 1458 | 12/19/2017 | 5971 RIDGEWAY; SB112062 | 275694 |
| 1459 | 12/19/2017 | 3442 ANITA; SBP25086 | 275695 |
| 1460 | 12/19/2017 | 3226 ROSALIE; SB122057 | 275697 |
| 1461 | 12/19/2017 | 3703 TUAM; SBP26061 | 275698 |
| 1462 | 12/20/2017 | 5759 THRUSH dr; SB104 | 275709 |
| 1463 | 12/20/2017 | 1900 EASTWOOD; SB142001 | 275710 |
| 1464 | 12/27/2017 | 5510 TALLOW; SB205 | 277440 |
| 1465 | 12/28/2017 | 5635 RIDGEWAY; SB114 | 277441 |
| 1466 | 12/28/2017 | 4621 KINGSBURY; SB167 | 277443 |
| 1467 | 12/28/2017 | 5986 ARDMORE; SBP03001 | 277444 |
| 1468 | 12/29/2017 | 6506 GLEN ROCK Dr; SBP17 | 276368 |
| 1469 | 12/29/2017 | 5251 PERRY; SB177 | 276369 |
| 1470 | 12/29/2017 | 5420 LAWNDALE; SB149084 | 276373 |
| 1471 | 1/1/2018 | 7113 KELLER; SB066 | 278043 |
| 1472 | 1/2/2018 | 7111 EVANS; SB047049 | 278641 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1473 | 1/2/2018 | 3629 N MACGREGOR WAY | 278643 | 1508 | 1/23/2018 | 5703 CHAFFIN, SBP16027 | 284992 |
| 1474 | 1/5/2018 | 4218 MCKINNEY; SB141 | 277927 | 1509 | 1/23/2018 | SB019 | 286013 |
| 1475 | 1/5/2018 | 5954 DOULTON Dr; SB112 | 277929 | 1510 | 1/23/2018 | SB155 | 286029 |
| 1476 | 1/6/2018 | 2549 MUNGER ST; SB099021Z | 276409 | 1511 | 1/24/2018 | 1200 DES JARDINES, SB149000 | 284997 |
| 1477 | 1/6/2018 | 2812 WICHITA; SBP31084 | 276412 | 1512 | 1/25/2018 | SB070 | 285480 |
| 1478 | 1/6/2018 | 2549 MUNGER ST; SB099021Z | 276936 | 1513 | 1/25/2018 | SB140 | 285482 |
| 1479 | 1/6/2018 | 2812 WICHITA; SBP31084 | 276938 | 1514 | 1/26/2018 | 3102 HOLMES-SB204 | 284663 |
| 1480 | 1/6/2018 | 2549 MUNGER ST; SB099021Z | 277219 | 1515 | 1/26/2018 | 3102 HOLMES-SB204 | 284664 |
| 1481 | 1/6/2018 | 2812 WICHITA; SBP31084 | 277220 | 1516 | 1/26/2018 | 6123 DOULTON DR-SB102 | 284665 |
| 1482 | 1/6/2018 | 2549 MUNGER ST; SB099021Z | 278329 | 1517 | 1/26/2018 | 3102 HOLMES, SB204 | 285207 |
| 1483 | 1/6/2018 | 2812 WICHITA; SBP31084 | 278335 | 1518 | 1/26/2018 | 3102 HOLMES, SB204 | 285212 |
| 1484 | 1/7/2018 | 7622 BELBAY; SB102011 | 278065 | 1519 | 1/26/2018 | 6123 DOULTON DR, SB102 | 285214 |
| 1485 | 1/7/2018 | 7622 BELBAY; SB102011 | 278275 | 1520 | 1/28/2018 | SB104 | 285346 |
| 1486 | 1/8/2018 | 5839 WESTOVER; SB103 | 277984 | 1521 | 1/28/2018 | SB116050 | 285348 |
| 1487 | 1/8/2018 | 4511 WALKER ST; SB156 | 277985 | 1522 | 1/28/2018 | SB051015 | 285350 |
| 1488 | 1/9/2018 | 9030 HOWARD; SB001 | 277986 | 1523 | 1/28/2018 | SB139 | 285353 |
| 1489 | 1/9/2018 | 6110 CULLEN; SB167 | 277987 | 1524 | 1/29/2018 | 6805 ILEX-SB068001 | 285001 |
| 1490 | 1/9/2018 | 7706 LAKEWIND; SB040 | 277988 | 1525 | 1/30/2018 | 5058 BURMA, SB116 | 284771 |
| 1491 | 1/10/2018 | 5800 SOUTHMUND; SB107 | 278665 | 1526 | 1/30/2018 | 3201 PARKWOOD, SB189037 | 284776 |
| 1492 | 1/11/2018 | 3826 ZEPHYR; SBP01 | 278704 | 1527 | 1/30/2018 | 5731 BELLFORT, SB114 | 284778 |
| 1493 | 1/11/2018 | 3826 ZEPHYR; SBP01 | 279019 | 1528 | 1/30/2018 | SB123 | 285547 |
| 1494 | 1/12/2018 | 5900 ARDMORE; SBP31 | 279042 | 1529 | 1/31/2018 | SB204046 | 284492 |
| 1495 | 1/13/2018 | 214 GOBER; SB008059 | 279043 | 1530 | 2/1/2018 | SB190001 | 285548 |
| 1496 | 1/14/2018 | SBP02001 | 285248 | 1531 | 2/1/2018 | SBP02067 | 285549 |
| 1497 | 1/15/2018 | 3638 DREYFUS-SB181 | 285032 | 1532 | 2/3/2018 | 3707 WENTWORTH-SB133071 | 285089 |
| 1498 | 1/15/2018 | 5118 SOUTHWIND-SB117 | 285034 | 1533 | 2/3/2018 | 5705 CHAFFIN-SBP16027 | 285091 |
| 1499 | 1/15/2018 | 5918 BELMARK-SB103 | 285037 | 1534 | 2/3/2018 | 6530 KERNEL-SB068053 | 285092 |
| 1500 | 1/18/2018 | 5420 LAWNDALE-SB149131 | 284741 | 1535 | 2/3/2018 | 3707 WENTWORTH, SB133 | 285121 |
| 1501 | 1/18/2018 | SB149131 | 285970 | 1536 | 2/3/2018 | 5705 CHAFFIN, SBP16 | 285122 |
| 1502 | 1/21/2018 | SB1906001 | 285252 | 1537 | 2/3/2018 | 6530 KERNEL, SB068 | 285124 |
| 1503 | 1/22/2018 | 7215 MOSS ROSE-SB066094 | 284933 | 1538 | 2/6/2018 | 3725 AMOS, SB179 | 285125 |
| 1504 | 1/22/2018 | 4946 ALASKA-SB059046 | 284934 | 1539 | 2/6/2018 | SB179026 | 286000 |
| 1505 | 1/22/2018 | 4306 N ROSENEATH-SB129031 | 284935 | 1540 | 2/7/2018 | 7419 S SANTA FE, SB047 | 284882 |
| 1506 | 1/22/2018 | 3402 MT PLEASANT-SB181031 | 284938 | 1541 | 2/7/2018 | 7419 S SANTA FE, SB047 | 285127 |
| 1507 | 1/22/2018 | 4813 GRIGGS, SB167078 | 284989 | 1542 | 2/8/2018 | 1502 LOMBARDY-SB146 | 284527 |

Page 23 of 24 – Exhibit 1: Sims Bayou WWTP

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1543 | 2/8/2018 | 3645 ALICE-SBP29 | 284543 | 1578 | 2/17/2018 | 6718 MADRID, SB178058 | 284512 |
| 1544 | 2/8/2018 | 1502 LOMBARDY, SB146022 | 285129 | 1579 | 2/17/2018 | 6718 MADRID-SB178 | 285324 |
| 1545 | 2/8/2018 | 3645 ALICE, SBP29 | 285131 | 1580 | 2/18/2018 | SB161086 | 285006 |
| 1546 | 2/10/2018 | 3510 Brock, SB024 | 284621 | 1581 | 2/18/2018 | 4001 HAMILTON-SB161 | 285326 |
| 1547 | 2/10/2018 | 6619 SOUTHBROOK, SB092077 | 284623 | 1582 | 2/18/2018 | 3941 YELLOWSTONE-SB169 | 285327 |
| 1548 | 2/10/2018 | 7065 E ALPINE, SB045023 | 284626 | 1583 | 2/18/2018 | 1006 AHRENS-SB001 | 285333 |
| 1549 | 2/10/2018 | 7902 South loop East, SBP02 | 284628 | 1584 | 2/18/2018 | SB169 | 285985 |
| 1550 | 2/10/2018 | 8100 Wheeler, SBP19 | 284632 | 1585 | 2/19/2018 | 1006 AHRENS-SB001 | 284894 |
| 1551 | 2/10/2018 | 8100 Wheeler, SBP19 | 284636 | 1586 | 2/20/2018 | 8500 PARK PLACE-SBP11002 | 285337 |
| 1552 | 2/10/2018 | 8100 Wheeler @3600, SBP19 | 284639 | 1587 | 2/20/2018 | 7350 HURTGEN-SB117 | 285349 |
| 1553 | 2/10/2018 | 3200 Scott, SBP25 | 284642 | 1588 | 2/20/2018 | SBP11001 | 285986 |
| 1554 | 2/10/2018 | 3509 Elgin, SBP25 | 284645 | 1589 | 2/20/2018 | SB117 | 285987 |
| 1555 | 2/10/2018 | 3600 ELGIN ST, SBP25 | 284648 | 1590 | 2/21/2018 | 1611 SEAGULL, SB014001 | 284906 |
| 1556 | 2/10/2018 | 8300 ALMEDA, SB058 | 284651 | 1591 | 2/21/2018 | 1611 SEAGULL-SB014017 | 285354 |
| 1557 | 2/10/2018 | SB024 | 284898 | 1592 | 5/6/2018 | 5320 POLK-SB154 | 285487 |
| 1558 | 2/10/2018 | SB092077 | 284902 | 1593 | 5/9/2018 | SB137 | 286560 |
| 1559 | 2/10/2018 | SB045023 | 284904 | 1594 | 5/9/2018 | SBP29005 | 286561 |
| 1560 | 2/10/2018 | SBP02 | 284905 | 1595 | 5/11/2018 | 6100 Gulf Freeway-SBP19 | 285465 |
| 1561 | 2/10/2018 | SBP19 | 284908 | 1596 | 5/11/2018 | 2200 NETTLETON ST & 3140 WEBSTER ST | 285468 |
| 1562 | 2/10/2018 | SBP19 | 284911 | 1597 | 5/15/2018 | SB032052 | 286548 |
| 1563 | 2/10/2018 | SBP19 | 284913 | 1598 | 5/20/2018 | SB078 | 286175 |
| 1564 | 2/10/2018 | SBP25 | 284914 | 1599 | 5/29/2018 | SBP11045 | 286554 |
| 1565 | 2/10/2018 | SBP25 | 284915 | 1600 | 5/31/2018 | SBP33036F | 286544 |
| 1566 | 2/10/2018 | SBP25 | 284917 | 1601 | 6/3/2018 | SBP26001 | 286169 |
| 1567 | 2/10/2018 | SB058 | 284918 | | | | |
| 1568 | 2/11/2018 | SBP08028 | 285375 | | | | |
| 1569 | 2/11/2018 | SB196063 | 285377 | | | | |
| 1570 | 2/12/2018 | 225 GOODYEAR-SBP07 | 284783 | | | | |
| 1571 | 2/12/2018 | 3620 ROSALIE-SB203002 | 284784 | | | | |
| 1572 | 2/13/2018 | 7129 EPPES, SB080077 | 284823 | | | | |
| 1573 | 2/14/2018 | 8441 ELROD, SB59001 | 284820 | | | | |
| 1574 | 2/14/2018 | 8330 BROADWAY, SBP12 | 284826 | | | | |
| 1575 | 2/14/2018 | SB077 | 285434 | | | | |
| 1576 | 2/14/2018 | SBP29 | 285436 | | | | |
| 1577 | 2/16/2018 | 6937 LIVERPOOL UNIT A, SB178 | 284511 | | | | |

**Ex. 2: Almeda Sims WWTP, Permit No. 10495-003**
**Self-reported overflows July 24, 2013 – June 7, 2018**

| | Start Date | Address; Basin-Manhole ID | Excursion ID |
|---|---|---|---|
| 1 | 7/24/2013 | 2114 SUNSET; AS042- | 32168 |
| 2 | 7/26/2013 | 3212 CFORD; AS081- | 32178 |
| 3 | 7/27/2013 | 4449 MOUNT VERNON; AS085-AS085049 | 32177 |
| 4 | 7/27/2013 | 2400 AVALON PL & 2100 DICKEY PL; AS069-AS069069 | 32179 |
| 5 | 7/31/2013 | 4118 HICKOK; AS006-AS006061 | 32185 |
| 6 | 8/7/2013 | 11830 FORTUNE PARK; AS001-AS001066 | 32214 |
| 7 | 8/21/2013 | 3902 BROWNSTONE; WE002- | 32238 |
| 8 | 8/30/2013 | 13001 PLAYER; WE010- | 32260 |
| 9 | 9/5/2013 | 303 W POLK; AS088-AS088020 | 32276 |
| 10 | 10/2/2013 | 13899 SOUT POST OAK; WEP06- | 32345 |
| 11 | 10/11/2013 | 3006 ROCKHILL; AS017- | 32372 |
| 12 | 10/20/2013 | 1631 HAZEL; AS090- | 32383 |
| 13 | 10/25/2013 | 1600 INDIANA & 2100 YUPON; AS091-AS091141 | 32398 |
| 14 | 10/31/2013 | 7400 CAMBRIDGE; AS025-AS025198 | 32419 |
| 15 | 11/1/2013 | 3447 OVERCROSS; AS017-AS017076 | 32436 |
| 16 | 11/2/2013 | 13602 SUNROSE; WE009-WE009040 | 32438 |
| 17 | 11/2/2013 | 4103 JORNS; WE007-WE007006 | 32439 |
| 18 | 11/2/2013 | 1400 FAIRVIEW; AS090-AS090045 | 32440 |
| 19 | 11/14/2013 | 5322 MAYWOOD; WE017- | 32477 |
| 20 | 11/18/2013 | 1520 GILLETTE; AS087-AS087126 | 32483 |
| 21 | 11/21/2013 | 5240 MAYWOOD; WE017-WE017041 | 32491 |
| 22 | 11/24/2013 | 2109 DICKEY PL; AS069-AS069107 | 32494 |
| 23 | 12/2/2013 | 4902 TIDEWATER; WE010-WE010058 | 32503 |
| 24 | 12/6/2013 | 6102 DELBURY; WE014- | 32519 |
| 25 | 12/23/2013 | 408 HYDE PARK; AS087- | 32551 |
| 26 | 12/26/2013 | 5523 MAYWOOD; WE017- | 32557 |
| 27 | 12/31/2013 | 3302 ROCKRILL; AS017-AS017034 | 32572 |
| 28 | 1/3/2014 | 1328 BOMAR; AS090- | 32583 |
| 29 | 1/8/2014 | 9314 ASHVILLE; AS013- | 32591 |
| 30 | 1/15/2014 | 5523 MAYWOOD; WE017- | 32606 |
| 31 | 1/17/2014 | 4508 MOWERY; AS005-AS005009 | 32609 |
| 32 | 1/22/2014 | 3126 EBBTIDE; AS015- | 32622 |
| 33 | 1/25/2014 | 10903 DUANE; AS003-AS003017 | 32629 |
| 34 | 1/27/2014 | 11520 FAIRMONT; FC005- | 32632 |
| 35 | 1/27/2014 | 2010 WAUGH; AS090- | 32633 |
| 36 | 2/12/2014 | 4527 LOMITAS; AS044-AS044030 | 32674 |
| 37 | 2/14/2014 | 2409 STANMORE; AS058-AS058096 | 32683 |
| 38 | 2/17/2014 | 3244 AVALON; AS059- | 32692 |
| 39 | 3/1/2014 | 3200 BRISBANE; AS010-AS010044 | 32727 |
| 40 | 3/11/2014 | 11520 FAIRMONT; FC005- | 32751 |
| 41 | 3/21/2014 | 6230 TIFFANY; WE013- | 32784 |
| 42 | 3/21/2014 | 1702 HOLCOMBE; AS025-AS025121 | 32788 |
| 43 | 3/24/2014 | 6122 HEATHERBLOOM; WE014- | 32795 |
| 44 | 3/24/2014 | 12749 TERRANCE; FC001-FC001027 | 32798 |
| 45 | 3/24/2014 | 3103 ROCKRILL; AS017- | 32801 |
| 46 | 3/25/2014 | 13724 STANCLIFF; WE009-WE009007 | 32806 |
| 47 | 3/27/2014 | 5534 GATEWOOD; WE015-WE015048 | 32810 |
| 48 | 3/29/2014 | 1509 STUART; AS081- | 32824 |
| 49 | 4/3/2014 | 3007 ROCKRILL; AS017-AS017022 | 32845 |
| 50 | 4/4/2014 | 1983 INDIANA; AS070-AS070043 | 32855 |
| 51 | 4/6/2014 | 11920 ALMEDA; ASP01-ASP01004 | 32869 |
| 52 | 4/9/2014 | 2000 BAILEY ST.; AS087-AS087108 | 32879 |
| 53 | 4/17/2014 | 3450 OVERCROSS; AS017-AS017086 | 32896 |
| 54 | 4/17/2014 | 3927 WESTHAMPTON; WE005- | 32897 |
| 55 | 4/19/2014 | 2536 DRYDEN; AS040-AS040053 | 32902 |
| 56 | 4/24/2014 | 5638 TIFFANY; WE013-WE013040 | 32914 |
| 57 | 4/24/2014 | 5822 GRAPEVINE; WE013-WE013066 | 32916 |
| 58 | 5/3/2014 | 4327 BROOKSTON; WE007- | 32942 |
| 59 | 5/6/2014 | 4500 TRAVIS; AS079-AS079016 | 32950 |
| 60 | 5/7/2014 | 12923 AMBROSE; AS017-AS017029 | 32955 |

| 61 | 5/13/2014 | 7400 CAMBRIDGE & 2000 OLD SPANISH TRAIL; AS025- | 32965 |
| 62 | 5/13/2014 | 15102 INSLEY; AS023- | 32973 |
| 63 | 5/19/2014 | 12100 SEGREST DR; AS006-AS006023 | 32992 |
| 64 | 5/19/2014 | 6403 NEWQUAY; WE014- | 32995 |
| 65 | 5/30/2014 | 604 FAIRVIEW; AS087- | 33032 |
| 66 | 6/6/2014 | 604 FAIRVIEW; AS087- | 33050 |
| 67 | 6/8/2014 | 4930 GLENRIDGE; WE019- | 33055 |
| 68 | 6/11/2014 | 14440 CROQUET LN; WE013- | 33065 |
| 69 | 6/19/2014 | 5202 MAYWOOD; WE017-WE017067 | 33079 |
| 70 | 7/5/2014 | 1800 WESTHEIMER; AS078- | 33117 |
| 71 | 7/6/2014 | 4900 GALLAGHER; WE023- | 33118 |
| 72 | 7/8/2014 | 2536 NOTTINGHAM; AS032- | 33124 |
| 73 | 7/8/2014 | 13501 HOOPER; AS022-AS022063 | 33126 |
| 74 | 7/19/2014 | 5454 MARKWOOD; WE018- | 33161 |
| 75 | 7/22/2014 | 4900 SIMSBROOK; WEU02- | 33172 |
| 76 | 7/26/2014 | 4900 GALLAGHER; WEP05-WEP05045 | 33188 |
| 77 | 8/12/2014 | 4900 GALLAGHER; WEP06- | 33227 |
| 78 | 8/13/2014 | 4900 GALLAGHER; WEP06- | 33232 |
| 79 | 8/25/2014 | 11600 DONEGAL WAY; AS005-AS005021 | 33257 |
| 80 | 9/1/2014 | 4620 W FUQUA; WE012- | 33267 |
| 81 | 9/7/2014 | 4900 GALLAGHER; WEP06- | 33282 |
| 82 | 9/11/2014 | 400 FAIRVIEW; AS087- | 33294 |
| 83 | 9/14/2014 | 5630 MAYWOOD; WE017- | 33300 |
| 84 | 9/18/2014 | 8300 CAMBRIDGE; AS025- | 33317 |
| 85 | 9/19/2014 | 8300 CAMBRIDGE; AS025- | 33337 |
| 86 | 10/1/2014 | 4218 BERAN; WE007-WE007011 | 33395 |
| 87 | 10/6/2014 | 13300 STANCLIFF; WE010-WE010039 | 33404 |
| 88 | 10/8/2014 | 3714 SIMSBROOK; WE005-WE005010 | 33413 |
| 89 | 10/10/2014 | 1613 TRUXILLO; AS081- | 33421 |
| 90 | 10/12/2014 | 1613 TRUXILLO; AS081-AS081077 | 33422 |
| 91 | 10/15/2014 | 12308 ORMANDY; FC004- | 33453 |
| 92 | 10/15/2014 | 12240 ORMANDY; FC004-FC004005 | 33456 |
| 93 | 10/21/2014 | 4723 KNOTTY OAKS TRL; WE010- | 33475 |
| 94 | 10/22/2014 | 2029 BISSONNET; AS042- | 33479 |
| 95 | 10/26/2014 | 1018 FAIRVIEW; AS087-AS087041 | 33488 |
| 96 | 11/7/2014 | 13838 AMBROSE; ASU01- | 33528 |
| 97 | 11/13/2014 | 4231 FRIAR POINT; AS003- | 33543 |
| 98 | 11/13/2014 | 11625 FAIRMONT; FC005- | 33548 |
| 99 | 11/15/2014 | 5534 GATEWOOD; WE015-WE015049 | 33555 |
| 100 | 11/25/2014 | 10300 SCOTT; AS002-AS002063 | 33585 |
| 101 | 11/26/2014 | 13998 WHITE HEATHER; WEP02- | 33591 |
| 102 | 11/28/2014 | 1426 MARSHALL; AS089-AS089061 | 33596 |
| 103 | 12/3/2014 | 3208 AVALON PL; AS059- | 33613 |
| 104 | 12/4/2014 | 3606 CORKSIE; AS002- | 33616 |
| 105 | 12/12/2014 | 1927 BOLSOVER; AS036-AS036015 | 33641 |
| 106 | 12/15/2014 | 4010 CLOVERBROOK; WE005- | 33647 |
| 107 | 12/15/2014 | 600 E ANDERSON; AS023-AS023008 | 33655 |
| 108 | 12/15/2014 | 3507 RIPPLEBROOK; AS021- | 33663 |
| 109 | 12/20/2014 | 3619 SHEPHERD; AS044- | 33718 |
| 110 | 12/22/2014 | 10529 FAIRLAND; AS012-AS012015 | 33726 |
| 111 | 12/24/2014 | 12702 ARP; FC001-FC001056 | 33747 |
| 112 | 12/26/2014 | 3250 DEL MONTE; AS060- | 33758 |
| 113 | 12/29/2014 | 3111 GUMAS; AS020- | 33768 |
| 114 | 12/30/2014 | 4318 HOWCHER; AS004- | 33778 |
| 115 | 12/30/2014 | 3625 BLOOMFIELD; AS002- | 33783 |
| 116 | 12/30/2014 | 4022 OAKSIDE; WE002- | 33785 |
| 117 | 12/30/2014 | 11625 FAIRMONT; FC005- | 33788 |
| 118 | 1/3/2015 | 1982 INDIANA; AS070-AS070046A | 33801 |
| 119 | 1/5/2015 | 3450 OVERCROSS; AS017-AS017070 | 33811 |
| 120 | 1/11/2015 | 4426 TARYTON; AS005-AS005022 | 33850 |
| 121 | 1/12/2015 | 4123 KELLING; WE007-WE007003A | 33854 |
| 122 | 1/14/2015 | 6535 FANNIN; AS032-AS032146 | 33869 |
| 123 | 1/14/2015 | 5721 MACKINAW; WE016-WE016002 | 33873 |
| 124 | 1/15/2015 | 10529 FAIRLAND; AS012-AS012016 | 33880 |
| 125 | 1/15/2015 | 6114 TIFFANY; WE013- | 33882 |
| 126 | 1/16/2015 | 8200 BRAESMAIN; AS028-AS028060 | 33887 |
| 127 | 1/22/2015 | 4515 YOAKUM; AS084- | 33908 |

Page 2 of 14 – Exhibit 2: Almeda Sims WWTP

| 128 | 1/23/2015 | 4619 SMOOTH OAK LN; WEP04-WEP04025 | 33930 |
| 129 | 1/26/2015 | 4408 GREELY; AS084-AS084055 | 33952 |
| 130 | 1/26/2015 | 926 WESTHEIMER; AS086- | 33958 |
| 131 | 1/26/2015 | 2828 SOUTHWEST FWY; AS045-AS045031 | 33959 |
| 132 | 1/28/2015 | 13011 AMBROSE; AS017-AS017021 | 33963 |
| 133 | 2/3/2015 | 800 W MAIN; AS084-AS084017 | 33984 |
| 134 | 2/5/2015 | 13011 AMBROSE; AS017-AS017029 | 33992 |
| 135 | 2/7/2015 | 2400 W  HOLCOMBE; AS039-AS039041 | 33996 |
| 136 | 2/9/2015 | 3802 BROOKFIELD; WEP02- | 34005 |
| 137 | 2/9/2015 | 3111 GUMAS; AS020- | 34008 |
| 138 | 2/14/2015 | 1000 BERRY; AS071-AS071090 | 34039 |
| 139 | 2/15/2015 | 3400 GRAUSTARK; AS089-AS089049 | 34041 |
| 140 | 2/16/2015 | 2709 REED; AS011- | 34082 |
| 141 | 2/17/2015 | 3619 YUPON; AS089-AS089028 | 34060 |
| 142 | 2/18/2015 | 2510 RICHMOND; AS044-AS044056 | 34087 |
| 143 | 2/19/2015 | 1114 TAFT; AS088- | 34102 |
| 144 | 2/20/2015 | 15131 INSLEY; AS023- | 34110 |
| 145 | 2/20/2015 | 630 HAWTHORNE; AS086- | 34112 |
| 146 | 2/21/2015 | 2007 VERMONT; AS070-AS070037 | 34129 |
| 147 | 2/22/2015 | 5300 KENT; AS042-AS042003 | 34133 |
| 148 | 2/22/2015 | 1417 WESTHEIMER; AS089-AS089059 | 34134 |
| 149 | 2/26/2015 | 1814 MISSOURI; AS090- | 34194 |
| 150 | 2/27/2015 | 10402 BUFFUM; AS009-AS009061 | 34201 |
| 151 | 2/28/2015 | 2255 BRAESWOOD PARK; AS026- | 34211 |
| 152 | 2/28/2015 | 3700 MAIN; AS071-AS071076A | 34216 |
| 153 | 3/1/2015 | 2255 BRAESWOOD PARK; AS028- | 34222 |
| 154 | 3/1/2015 | 407 FARGO; AS087- | 34229 |
| 155 | 3/2/2015 | 3435 BRANARD; AS053- | 34225 |
| 156 | 3/3/2015 | 14040 QUENTION; WEP01- | 34244 |
| 157 | 3/3/2015 | 2031 BOLSOVER; AS041- | 34256 |
| 158 | 3/3/2015 | 4126 CHILDRESS; AS049- | 34260 |
| 159 | 3/6/2015 | 2700 SUFFOLK; AS057-AS057011 | 34290 |
| 160 | 3/6/2015 | 3600 S SHEPHERD; AS044-AS044178 | 34291 |
| 161 | 3/7/2015 | 11403 DUANE; AS005-AS005009 | 34294 |
| 162 | 3/10/2015 | 1936 WROXTON; AS042- | 34335 |
| 163 | 3/10/2015 | 1953 MONTROSE BLVD; AS087- | 34340 |
| 164 | 3/11/2015 | 13501 S POST OAK RD; WE009- | 34359 |
| 165 | 3/12/2015 | 806 WINBERN; AS071- | 34368 |
| 166 | 3/14/2015 | 12500 DUNLAP; FCP01-FCP01044 | 34387 |
| 167 | 3/16/2015 | 1198 HERMAN DR; AS073-AS073078 | 34412 |
| 168 | 3/16/2015 | 3609 BLOOMFIELD; AS002-AS002074 | 34414 |
| 169 | 3/17/2015 | 3634 SUNBEAM; AS002- | 34461 |
| 170 | 3/17/2015 | 10401 SCOTT; AS002-AS002058 | 34468 |
| 171 | 3/18/2015 | 12500 DUNLAP; FCP01-FCP01044 | 34476 |
| 172 | 3/18/2015 | 3700 AIRPORT; AS002-AS002084 | 34483 |
| 173 | 3/19/2015 | 6638 MINIOLA; AS066- | 34492 |
| 174 | 3/22/2015 | 5900 ALVARADO; FCP01-FCP01045 | 34525 |
| 175 | 3/23/2015 | 912 FAIRVIEW; AS087- | 34539 |
| 176 | 3/25/2015 | 1017 TRUXILLO; AS071-AS071098 | 34598 |
| 177 | 3/26/2015 | 2600 ALBANY; AS087-AS087109 | 34603 |
| 178 | 3/27/2015 | 902 FAIRVIEW; AS087- | 34622 |
| 179 | 3/28/2015 | 1424 FAIRVIEW; AS090- | 34625 |
| 180 | 4/1/2015 | 2621 PECKHAM; AS068-AS068177 | 34665 |
| 181 | 4/2/2015 | 2147 HAROLD; AS068-AS068128 | 34699 |
| 182 | 4/3/2015 | 2022 BISSONNET; AS042-AS042026 | 34700 |
| 183 | 4/7/2015 | 14450 CROQUET & 6100 TIFFANY; WE013-WE013019A | 34739 |
| 184 | 4/8/2015 | 3404 ROSELAND; AS089- | 34765 |
| 185 | 4/8/2015 | 99 TUAM; ASU03- | 34774 |
| 186 | 4/12/2015 | 14055 DUBLIN; FCP01-FCP01066 | 34802 |
| 187 | 4/13/2015 | 4010 CLOVERBROOK; WE005- | 34810 |
| 188 | 4/13/2015 | 10751 DULCIMER; AS009- | 34820 |
| 189 | 4/17/2015 | 4326 HOWCHER; AS005- | 34904 |
| 190 | 4/20/2015 | 4714 DALMATIAN; WEP05-WEP05016 | 34931 |
| 191 | 4/23/2015 | 2900 TAFT & 400 WESTHEIMER; AS082-AS082018 | 34951 |

Page 3 of 14 – Exhibit 2: Almeda Sims WWTP

| 192 | 4/23/2015 | 2900 TAFT; AS082-AS082018 | 34963 |
| 193 | 4/27/2015 | 2550 BRANARD; AS044-AS044095A | 35022 |
| 194 | 4/29/2015 | 2 BROADHURST; AS023- | 35001 |
| 195 | 5/1/2015 | 1607 VERMONT; AS091-AS091075 | 35046 |
| 196 | 5/1/2015 | 14614 S POST OAK; WEP07- | 35050 |
| 197 | 5/4/2015 | 12212 ORMANDY; FC004- | 35078 |
| 198 | 5/4/2015 | 3815 RICHMOND AVE; AS045-AS045228 | 35081 |
| 199 | 5/4/2015 | 4714 DALMATIAN; WEP05-WEP05007 | 35097 |
| 200 | 5/5/2015 | 3815 WESTHEIMER; AS056-AS056015 | 35105 |
| 201 | 5/6/2015 | 3209 AIRPORT; - | 35143 |
| 202 | 5/7/2015 | 2525 RICE; AS040-AS040018 | 35156 |
| 203 | 5/9/2015 | 414 W GRAY; -AS088192 | 35173 |
| 204 | 5/13/2015 | 7500 CAMBRIDGE; AS025-AS025091 | 35200 |
| 205 | 5/13/2015 | 8300 CAMBRIDGE; AS025-AS025042 | 35207 |
| 206 | 5/13/2015 | 7600 CAMBRIDGE; AS025-AS025090 | 35213 |
| 207 | 5/13/2015 | 8200 CAMBRIDGE; AS025-AS025045 | 35214 |
| 208 | 5/13/2015 | 9222 MARTELL; AS013-AS013035 | 35215 |
| 209 | 5/13/2015 | 3705 TANGERINE; AS013- | 35218 |
| 210 | 5/13/2015 | 8100 CAMBRIDGE; AS025-AS025046A | 35234 |
| 211 | 5/13/2015 | 8180 CAMBRIDGE; AS025-AS025046 | 35235 |
| 212 | 5/13/2015 | 8282 CAMBRIDGE; AS025-AS025045 | 35236 |
| 213 | 5/13/2015 | 8299 CAMBRIDGE; AS025-AS025045 | 35237 |
| 214 | 5/13/2015 | 8300 CAMBRIDGE; AS025-AS025042 | 35238 |
| 215 | 5/13/2015 | 8450 CAMBRIDGE; AS025-AS025041 | 35241 |
| 216 | 5/13/2015 | 8505 CAMBRIDE; AS025-AS025021 | 35243 |
| 217 | 5/13/2015 | 8400 CAMBRIDGE; AS025-AS025041 | 35247 |
| 218 | 5/15/2015 | 3106 GRASSMERE; - | 35266 |
| 219 | 5/15/2015 | 2100 MORGAN; AS087- | 35270 |
| 220 | 5/16/2015 | 2250 QUENBY; AS041-AS041065 | 35275 |
| 221 | 5/16/2015 | 4203 TAVENOR LN; - | 35280 |
| 222 | 5/16/2015 | 2327 PECKHAM; AS069-AS069027 | 35283 |
| 223 | 5/17/2015 | 2500 KUESTER & 1628 WESTHEIMER; AS077-AS077093 | 35287 |

| 224 | 5/18/2015 | 12911 REGG; WE006-WE006047 | 35295 |
| 225 | 5/20/2015 | 13011 AMBROSE; AS017-AS017021 | 35332 |
| 226 | 5/22/2015 | 13011 AMBROSE ST; AS017-AS017021 | 35346 |
| 227 | 5/24/2015 | 3822 BROOKSTON; WE006-WE006017 | 35361 |
| 228 | 5/26/2015 | 7300 CAMBRIDGE @ OLD SPANISH TRAIL; AS025-AS025190 | 35369 |
| 229 | 5/26/2015 | 7500 CAMBRIDGE @ 1900 EAST; AS025-AS025090 | 35370 |
| 230 | 5/26/2015 | 12907 REGG; WE006-WE006055 | 35388 |
| 231 | 5/28/2015 | 4423 GROTON; AS003- | 35420 |
| 232 | 5/28/2015 | 611 HAWTHORNE; AS086- | 35434 |
| 233 | 5/28/2015 | 5409 MACKINAW RD; WE017-WE017030 | 35437 |
| 234 | 5/29/2015 | 12919 REGG; WE006-WE006047 | 35446 |
| 235 | 5/29/2015 | 3400 AUDUBON & 600 HAWTHORNE ST; AS086- | 35456 |
| 236 | 5/31/2015 | 8500 MAIN; AS028- | 35468 |
| 237 | 6/1/2015 | 4500 TRAVIS; AS079-AS079018 | 35485 |
| 238 | 6/3/2015 | 8230 W OREM; FCU01-FCU01012 | 35530 |
| 239 | 6/5/2015 | 1915 COMMONWEALTH; AS090- | 35546 |
| 240 | 6/8/2015 | 2100 MORGAN; - | 35566 |
| 241 | 6/11/2015 | 2425 NORFOLK; AS044-AS044032 | 35633 |
| 242 | 6/12/2015 | 2516 MANDELL; AS090- | 35643 |
| 243 | 6/12/2015 | 13430 BOONWAY; AS015-AS015070 | 35645 |
| 244 | 6/13/2015 | 2010 VERMONT; AS070-AS070037 | 35650 |
| 245 | 6/14/2015 | 3509 GRASSMERE; AS013- | 35658 |
| 246 | 6/15/2015 | 3600 LAKE & 2700 RICHMOND; AS051-AS051025 | 35666 |
| 247 | 6/19/2015 | 1915 COMMONWEALTH; AS090- | 35707 |
| 248 | 6/20/2015 | 5701 INGOMAR WAY; WE016-WE016024 | 35716 |
| 249 | 6/22/2015 | 3210 WUTHERING HEIGHTS; AS015- | 35723 |
| 250 | 6/23/2015 | 600 E ANDERSON RD; -AS022023Z | 35735 |
| 251 | 6/25/2015 | 3122 DACCA; AS010- | 35763 |

Page 4 of 14 – Exhibit 2: Almeda Sims WWTP

| 252 | 6/26/2015 | 4138 FRIAR POINT; AS003- | 35771 |
| 253 | 6/27/2015 | 10206 SIERRA; AS012- | 35783 |
| 254 | 7/1/2015 | 7500 CAMBRIDGE; -AS025090Z | 35809 |
| 255 | 7/1/2015 | 12614 SKYVIEW CREEK CT; AS097-AS097009 | 35812 |
| 256 | 7/5/2015 | 3838 WESTHEIMER; AS054- | 35843 |
| 257 | 7/6/2015 | 4802 MACRIDGE; WE019- | 35861 |
| 258 | 7/8/2015 | 3838 WESTHEIMER; AS054- | 35882 |
| 259 | 7/11/2015 | 4516 LA BRANCH; AS079-AS079003 | 35914 |
| 260 | 7/11/2015 | 1849 W MAIN; AS068-AS068096 | 35917 |
| 261 | 7/13/2015 | 3139 RICHMOND; AS052-AS052053 | 35926 |
| 262 | 7/14/2015 | 4802 MACRIDGE; WE019- | 35937 |
| 263 | 7/14/2015 | 4802 MACRIDGE; WE019- | 35944 |
| 264 | 7/15/2015 | 3619 S SHEPHERD; AS044-AS044163 | 35946 |
| 265 | 7/15/2015 | 4107 BERAN; WE007- | 35954 |
| 266 | 7/17/2015 | 2625 COLQUITT; AS051- | 35986 |
| 267 | 7/20/2015 | 4303 BOTANY LN; AS005-AS005021 | 35993 |
| 268 | 7/21/2015 | 1122 JACKSON; AS090- | 36012 |
| 269 | 7/24/2015 | 2429 RICE BLVD; AS040- | 36045 |
| 270 | 7/25/2015 | 3000 MANDELL; AS077-AS077092 | 36058 |
| 271 | 7/26/2015 | 12803 CLAYGATE; AS008-AS008054 | 36060 |
| 272 | 7/27/2015 | 14114 HIRAM CLARKE & 4500 SIMSBROOK DR; WEP01- | 36066 |
| 273 | 7/29/2015 | 3619 S SHEPHERD; AS044-AS044164 | 36084 |
| 274 | 7/29/2015 | 2 PINEHILL; AS063- | 36092 |
| 275 | 7/30/2015 | 8333 BRAESMAIN; AS028-AS028058 | 36096 |
| 276 | 8/2/2015 | 4410 MADDEN; AS005- | 36120 |
| 277 | 8/5/2015 | 12500 DUNLAP; FCP01-FCP01045 | 36143 |
| 278 | 8/6/2015 | 1400 CLEVELAND; AS087-AS087128 | 36150 |
| 279 | 8/9/2015 | 2304 CROCKER; AS087- | 36176 |
| 280 | 8/20/2015 | 4219 EBBTIDE; WE007-WE007013 | 36280 |
| 281 | 8/26/2015 | 2525 S RICE; AS040-AS040018 | 36330 |
| 282 | 8/26/2015 | 4026 BROOKMEADE; WE005-WE005061 | 36331 |
| 283 | 8/29/2015 | 3815 WESTHEIMER; AS056-AS056012 | 36352 |

| 284 | 8/29/2015 | 1707 HULDY; AS070-AS070027 | 36356 |
| 285 | 8/30/2015 | 1749 RICHMOND; AS077-AS077013 | 36369 |
| 286 | 8/30/2015 | 1624 VAN BUREN; AS087-AS087208 | 36371 |
| 287 | 8/30/2015 | 4300 WOODHEAD; AS077-AS077013 | 36378 |
| 288 | 9/1/2015 | 3500 AUDLEY; AS052-AS052073 | 36392 |
| 289 | 9/2/2015 | 1304 ELGIN; AS081- | 36396 |
| 290 | 9/2/2015 | 3209 AIRPORT; AS009- | 36399 |
| 291 | 9/6/2015 | 4802 MACRIDGE; WE019- | 36452 |
| 292 | 9/13/2015 | 2424 MONTROSE; AS086- | 36512 |
| 293 | 9/18/2015 | 3755 RICHMOND; AS045-AS045251 | 36568 |
| 294 | 9/19/2015 | 10206 SIERRA; AS012- | 36569 |
| 295 | 9/19/2015 | 13960 HILLCROFT; WE022-WE022140 | 36574 |
| 296 | 9/21/2015 | 2250 QUENBY; AS041-AS041065 | 36580 |
| 297 | 9/24/2015 | 13346 TOWNWOOD; AS015-AS015078 | 36606 |
| 298 | 9/24/2015 | 4619 SMOOTH OAK; WEP04- | 36608 |
| 299 | 9/26/2015 | 12714 CLAYGATE; AS007-AS007067 | 36616 |
| 300 | 9/28/2015 | 1900 ADDISON RD; AS032-AS032165 | 36640 |
| 301 | 9/29/2015 | 1624 VAN BUREN; AS087-AS087208 | 36647 |
| 302 | 10/3/2015 | 4611 MONTROSE; AS074- | 36679 |
| 303 | 10/9/2015 | 1412 W MAIN; AS077-AS077061 | 36734 |
| 304 | 10/9/2015 | 5719 TIFFANY; WE013- | 36736 |
| 305 | 10/9/2015 | 7800 ALMEDA RD; AS025- | 36741 |
| 306 | 10/11/2015 | 3146 BOYNTON; AS016-AS016027 | 36755 |
| 307 | 10/12/2015 | 12735 ARP; FC001- | 36760 |
| 308 | 10/14/2015 | 6506 HASKELL; AS066- | 36779 |
| 309 | 10/18/2015 | 13414 WESLEY OAKS; WEP06- | 36801 |
| 310 | 10/19/2015 | 2370 RICE; AS032-AS032113 | 36805 |
| 311 | 10/24/2015 | 7500 CAMBRIDGE; AS025-AS025090 | 36834 |
| 312 | 10/24/2015 | CAMBRIDGEOST; AS025-AS025192 | 36835 |
| 313 | 10/26/2015 | 5706 GATEWOOD; WE015- | 36882 |
| 314 | 10/26/2015 | 1710 BRUN; AS070-AS070027 | 36883 |
| 315 | 10/26/2015 | 3311 TRAIL LAKE; AS015- | 36886 |
| 316 | 10/27/2015 | 1214 MIRAMAR; AS085-AS085047 | 36895 |
| 317 | 10/27/2015 | 10400 SCOTT; AS002-AS002063 | 36910 |

| 318 | 10/28/2015 | 2550 BRANARD; AS044-AS044093 | 36913 |
| 319 | 10/28/2015 | 1214 MIRAMAR; AS085-AS085047 | 36915 |
| 320 | 10/28/2015 | 11555 HAVILAND; FC005-FC005029 | 36918 |
| 321 | 10/28/2015 | 2550 BRANARD; AS044-AS044093 | 36933 |
| 322 | 10/29/2015 | 8205 BRAESMAIN; AS028-AS028060 | 36945 |
| 323 | 10/29/2015 | 102 CRESTWOOD; AS065- | 36949 |
| 324 | 10/31/2015 | 7500 CAMBRIDGE; AS025-AS025090 | 36953 |
| 325 | 10/31/2015 | 7500 CAMBRIDGE; AS025-AS025091 | 36954 |
| 326 | 10/31/2015 | 7700 CAMBRIDGE; AS025-AS025092 | 36955 |
| 327 | 10/31/2015 | 7887 CAMBRIDGE; AS025-AS025093 | 36956 |
| 328 | 10/31/2015 | 8343 CAMBRIDGE; AS026- | 36965 |
| 329 | 11/2/2015 | 2202 PARK; AS091- | 36994 |
| 330 | 11/8/2015 | 2401 ALBANS; AS032- | 37039 |
| 331 | 11/10/2015 | 9501 DULCIMER; AS092- | 37059 |
| 332 | 11/11/2015 | 717 W ALABAMA; AS083- | 37061 |
| 333 | 11/11/2015 | 4023 HEATHERBROOK DR; WE005- | 37064 |
| 334 | 11/11/2015 | 922 W ALABAMA; AS083-AS083042Z | 37067 |
| 335 | 11/13/2015 | 14450 CROQUET; WE013-WE013019A | 37083 |
| 336 | 11/13/2015 | 14450 CROQUET; WE013-WE013019A | 37090 |
| 337 | 11/14/2015 | 10400 SCOTT; AS002-AS002058 | 37093 |
| 338 | 11/16/2015 | 15511 CAMPDEN HILL; WE018- | 37098 |
| 339 | 11/16/2015 | 9330 SIEERA; AS092- | 37101 |
| 340 | 11/19/2015 | 3255 LAS PALMAS; AS056- | 37145 |
| 341 | 11/19/2015 | 3255 LAS PALMAS; AS056- | 37147 |
| 342 | 11/24/2015 | 4504 CAROLINE; AS079- | 37197 |
| 343 | 11/25/2015 | 4504 CAROLINE; AS079- | 37210 |
| 344 | 11/26/2015 | 400 PACIFIC; AS087-AS087021 | 37227 |
| 345 | 11/29/2015 | 3150 BOYNTON; AS016-AS016027 | 37249 |
| 346 | 11/29/2015 | 11114 HUNKLER; AS004- | 37250 |
| 347 | 2/20/2016 | 10400 Scott St. | 229915 |
| 348 | 2/20/2016 | 3777 Southwest Freeway | 229917 |
| 349 | 2/20/2016 | 10400 Scott. | 230005 |
| 350 | 2/20/2016 | | 230006 |

| 351 | 2/24/2016 | 1836 Sunset Blvd | 229918 |
| 352 | 2/24/2016 | 1836 Sunset Blvd | 229921 |
| 353 | 2/24/2016 | 5511 Kent. | 230031 |
| 354 | 2/24/2016 | 1836 Sunset Blvd. | 230033 |
| 355 | 2/26/2016 | 12903 Ambrose | 229923 |
| 356 | 2/26/2016 | 5800 Fannin | 229926 |
| 357 | 2/26/2016 | 12903 Ambrose. | 230048 |
| 358 | 2/27/2016 | 3717 Barberry | 229929 |
| 359 | 3/4/2016 | 14100 Del Papa | 229930 |
| 360 | 3/10/2016 | 11000 Scott. | 230069 |
| 361 | 3/10/2016 | 12803 Claygate. | 230071 |
| 362 | 3/10/2016 | 2007 Vermont. | 230072 |
| 363 | 3/11/2016 | 2227 Dorrington. | 230073 |
| 364 | 3/12/2016 | 3302 Bandell. , | 230183 |
| 365 | 3/12/2016 | 7000 Greenbriar. | 230185 |
| 366 | 3/14/2016 | 2140 Westheimer. | 230186 |
| 367 | 3/14/2016 | 12500 Dunlap. | 230188 |
| 368 | 3/17/2016 | 7000 Greenbriar. | 230193 |
| 369 | 3/18/2016 | 4800 Kelvin. | 230194 |
| 370 | 3/18/2016 | 15139 Jordan Oaks. | 230198 |
| 371 | 3/28/2016 | 1000 S Braeswood. | 230320 |
| 372 | 3/31/2016 | 12900 Regg Dr & Worrell Dr. | 230636 |
| 373 | 4/1/2016 | 13519 Ambrose. | 230638 |
| 374 | 4/1/2016 | 2101 Pine Valley. | 230639 |
| 375 | 4/1/2016 | 315 Fairview St. | 230641 |
| 376 | 4/2/2016 | 2101 Pine Valley. | 230642 |
| 377 | 4/5/2016 | 6319 Loma Linda. | 230911 |
| 378 | 4/5/2016 | 3619 S Shepherd. | 230912 |
| 379 | 4/10/2016 | 4410 Madden | 231150 |
| 380 | 4/11/2016 | 3619 S Shepherd, | 231194 |
| 381 | 4/11/2016 | 12500 Dunlap, | 231195 |
| 382 | 4/11/2016 | 2753 Essex Ter. | 231361 |
| 383 | 4/11/2016 | 1849 W Main. | 231362 |
| 384 | 4/18/2016 | 7500 Cambridge. | 231678 |
| 385 | 4/19/2016 | 12911 Regg | 231784 |

Page 6 of 14 – Exhibit 2: Almeda Sims WWTP

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 386 | 4/20/2016 | 4606 Knotty Oaks. | 231934 | 421 | 6/3/2016 | 10898 Scott. | 234799 |
| 387 | 4/20/2016 | 12911 Regg | 231935 | 422 | 6/3/2016 | 7700 Cambridge | 234800 |
| 388 | 4/20/2016 | 3602 Wickersham Ln. | 231936 | 423 | 6/4/2016 | 13504 Hooper. | 234819 |
| 389 | 4/22/2016 | 13046 White Heather. | 232035 | 424 | 6/14/2016 | 2700 Lincoln. | 235790 |
| 390 | 4/22/2016 | 3974 Westheimer. | 232036 | 425 | 6/17/2016 | 1915 Dunlavy. | 235938 |
| 391 | 4/22/2016 | 3600 Lake. | 232037 | 426 | 6/23/2016 | 12500 Dunlap. | 236361 |
| 392 | 4/25/2016 | 2155 N. Macgregor. | 232205 | 427 | 6/27/2016 | 7515 Main. | 236547 |
| 393 | 4/25/2016 | 12911 Regg. | 232206 | 428 | 7/3/2016 | 3920 Essex. | 236961 |
| 394 | 4/27/2016 | 2100 Holly Hall & 8300 Knight Rd. | 232476 | 429 | 7/5/2016 | 2536 Richmond. | 237043 |
| 395 | 4/27/2016 | 2111 Commonwealth. | 232485 | 430 | 7/7/2016 | 2215 San Felipe. | 237237 |
| 396 | 4/29/2016 | 2100 Holly Hall. | 232495 | 431 | 7/9/2016 | 1710 Huldy. | 237250 |
| 397 | 5/4/2016 | 1849 W. Main. | 232759 | 432 | 7/11/2016 | 3800 S. Shepherd. | 237951 |
| 398 | 5/5/2016 | 12911 Regg. | 232866 | 433 | 7/20/2016 | 812 Westheimer. | 239504 |
| 399 | 5/5/2016 | 10851 Fairland. | 232867 | 434 | 7/22/2016 | 12802 Claygate. | 239872 |
| 400 | 5/6/2016 | 6712 Morningside. | 232870 | 435 | 7/26/2016 | 2510 Richmond. | 240177 |
| 401 | 5/6/2016 | 10022 Rosehaven. | 232871 | 436 | 7/28/2016 | 1727 Old Spanish Trail. | 240430 |
| 402 | 5/12/2016 | 12827 Regg. | 233247 | 437 | 7/31/2016 | 1717 S Shepherd. | 240467 |
| 403 | 5/12/2016 | 12336 Ormandy. | 233251 | 438 | 7/31/2016 | 15139 Jordan Oaks. | 240471 |
| 404 | 5/22/2016 | 15139 Jordan Oaks. | 233634 | 439 | 8/3/2016 | 8304 S Course. | 240814 |
| 405 | 5/24/2016 | 1700 Holcombe Blvd. | 233882 | 440 | 8/4/2016 | 2630 Westheimer Rd. | 240906 |
| 406 | 5/25/2016 | 10898 Scott. | 233989 | 441 | 8/4/2016 | 2702 Westheimer. | 240908 |
| 407 | 5/25/2016 | AS001049 | 259490 | 442 | 8/8/2016 | 2715 Southwest Fwy. | 241210 |
| 408 | 5/26/2016 | 5500 Markwood. | 234186 | 443 | 8/8/2016 | 4919 Main. | 241212 |
| 409 | 5/27/2016 | 1900 Holcombe Blvd. | 234207 | 444 | 8/10/2016 | 1658 Norfolk. | 241423 |
| 410 | 5/27/2016 | 1714 Hudly. | 234370 | 445 | 8/16/2016 | 1700 Braeswood.- | 241864 |
| 411 | 5/28/2016 | 926 Westheimer. | 234200 | 446 | 8/20/2016 | 3815 Westheimer. | 242161 |
| 412 | 5/28/2016 | 7700 Cambridge | 234201 | 447 | 8/20/2016 | 2012 Elmen St. | 242163 |
| 413 | 5/28/2016 | 7887 Cambridge. | 234202 | 448 | 8/20/2016 | 2429 Rice Blvd. | 242164 |
| 414 | 5/28/2016 | 7500 Cambridge. | 234203 | 449 | 8/29/2016 | 1800 Richmond. | 242473 |
| 415 | 5/28/2016 | 7500 Cambridge. | 234204 | 450 | 9/2/2016 | 14540 Westheimer. | 242809 |
| 416 | 5/28/2016 | 5700 Ingomar Way. | 234205 | 451 | 9/4/2016 | 2700 Westheimer. | 242811 |
| 417 | 5/29/2016 | 5230 Ingomar Way. | 234428 | 452 | 9/6/2016 | 211 Welch. | 243660 |
| 418 | 5/30/2016 | 2610 Boradway. | 234221 | 453 | 9/7/2016 | 2435 Rice. | 243663 |
| 419 | 5/31/2016 | 12903 Ambrose. | 234371 | 454 | 9/8/2016 | 2140 Westheimer. | 243669 |
| 420 | 5/31/2016 | 2330 S. Shepherd. | 234372 | 455 | 9/8/2016 | 6317 Loma Vista. | 243670 |

Page 7 of 14 – Exhibit 2: Almeda Sims WWTP

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 456 | 9/12/2016 | 3239 Tidewater. | 243752 | | 491 | 11/27/2016 | 9209 Hammerly. | 248181 |
| 457 | 9/13/2016 | 2140 Westheimer. | 243835 | | 492 | 11/27/2016 | 4024 Chatham Ln. | 248183 |
| 458 | 9/13/2016 | 2310 W Main. | 243836 | | 493 | 11/30/2016 | 2811 Colquitt. | 248228 |
| 459 | 9/13/2016 | 2500 W Alabama St. | 243837 | | 494 | 12/1/2016 | 12603 Southspring. | 248233 |
| 460 | 9/14/2016 | 6409 Loma Vista. | 243900 | | 495 | 12/2/2016 | 1520 Kew Garden. | 248235 |
| 461 | 9/17/2016 | 14700 Buffalo Speedway. | 244131 | | 496 | 12/9/2016 | 4081 Westheimer. | 248493 |
| 462 | 9/19/2016 | 4407 Beran. | 244183 | | 497 | 12/15/2016 | 3227 Knotty Oaks Trl. | 249014 |
| 463 | 9/19/2016 | 2220 Devonshire St. | 244186 | | 498 | 12/16/2016 | 5525 Anderson. | 249015 |
| 464 | 9/20/2016 | 1215 Barlett. | 244507 | | 499 | 12/17/2016 | 3150 Boynton. | 249022 |
| 465 | 9/22/2016 | 1404 Welch. | 244523 | | 500 | 12/24/2016 | 3150 Boynton. | 249492 |
| 466 | 9/26/2016 | 2900 Argonne @ 2500 W Alabama. | 244654 | | 501 | 12/24/2016 | 25 Westlane. | 249493 |
| 467 | 9/26/2016 | 12810 Arp St. | 244655 | | 502 | 12/25/2016 | 307 Fairview. | 249498 |
| 468 | 9/30/2016 | 6417 Loma Vista. | 245062 | | 503 | 12/26/2016 | 211 Welch. | 249505 |
| 469 | 10/2/2016 | 2702 Westheimer. | 245032 | | 504 | 12/27/2016 | 3302 Brookston. | 249515 |
| 470 | 10/3/2016 | 1506 Hawthorne. | 245039 | | 505 | 12/28/2016 | 57410 Trafalgar. | 249652 |
| 471 | 10/12/2016 | 2520 Robinhood. | 245482 | | 506 | 12/29/2016 | 2800 Southwest. | 249633 |
| 472 | 10/13/2016 | 4327 Ebbtide. | 245489 | | 507 | 1/2/2017 | 13011 Ambrose. | 249750 |
| 473 | 10/17/2016 | 14427 Quention. | 245635 | | 508 | 1/5/2017 | 5300 Ashby St. | 250107 |
| 474 | 10/19/2016 | 1604 Castle. | 245776 | | 509 | 1/5/2017 | 1900 Albans @ Kent. | 250108 |
| 475 | 10/19/2016 | 5027 Ingomar. | 245778 | | 510 | 1/9/2017 | 2147 Harold. | 250218 |
| 476 | 10/20/2016 | 13011 Ambrose. | 245929 | | 511 | 1/10/2017 | 9814 Rosehaven. | 250296 |
| 477 | 10/27/2016 | 3130 Boynton. | 246290 | | 512 | 1/10/2017 | 2800 Southwest Fwy. | 250297 |
| 478 | 10/27/2016 | 1318 Wesrheimer. | 246291 | | 513 | 1/10/2017 | 2500 Eastside. | 250298 |
| 479 | 10/30/2016 | 3150 Boyton. | 246348 | | 514 | 1/11/2017 | 3256 Westheimer. | 250347 |
| 480 | 11/11/2016 | 15514 Corsair. | 246977 | | 515 | 1/11/2017 | 600 E Anderson. | 250348 |
| 481 | 11/12/2016 | 4000 Essex. | 247138 | | 516 | 1/15/2017 | 1806 Vassar St. | 250509 |
| 482 | 11/13/2016 | 15139 Jordan Oaks. | 247147 | | 517 | 1/15/2017 | 2607 Grant. | 250511 |
| 483 | 11/13/2016 | 4000 Essex Ln. | 247150 | | 518 | 1/16/2017 | 13724 Stancliff. | 250949 |
| 484 | 11/14/2016 | 3815 Westheimer. | 247156 | | 519 | 1/19/2017 | 3916 Bute. | 251091 |
| 485 | 11/17/2016 | 12614 Skyview Creek. | 247474 | | 520 | 1/20/2017 | 3115 Ella Lee. | 251104 |
| 486 | 11/18/2016 | 4500 Travis. | 247485 | | 521 | 1/20/2017 | 3200 Westheimer. | 251105 |
| 487 | 11/22/2016 | 217 Broadhurst. | 247713 | | 522 | 1/21/2017 | 2514 Skyview Cove. | 251125 |
| 488 | 11/23/2016 | 100 Broadhurst. | 247739 | | 523 | 1/22/2017 | 3001 Tangerine. | 251133 |
| 489 | 11/25/2016 | 1229 W Drew. | 247746 | | 524 | 1/30/2017 | 4400 Morningside. | 251750 |
| 490 | 11/26/2016 | 4081 Westheimer. | 247752 | | 525 | 2/2/2017 | 2525 Rice. | 251796 |

Page 8 of 14 – Exhibit 2: Almeda Sims WWTP

| 526 | 2/2/2017 | 10018 Sierra. | 251797 |
|---|---|---|---|
| 527 | 2/2/2017 | 4424 Brinkley. | 251800 |
| 528 | 2/2/2017 | 12614 Skyview Creek. | 251801 |
| 529 | 2/3/2017 | 1404 Welch. | 251814 |
| 530 | 2/3/2017 | 8333 Braesmain. | 251815 |
| 531 | 2/4/2017 | 1432 Hawthorne. | 251850 |
| 532 | 2/4/2017 | AS089019 | 258632 |
| 533 | 2/4/2017 | AS093 | 258637 |
| 534 | 2/4/2017 | AS014 | 258638 |
| 535 | 2/4/2017 | AS071090B | 258640 |
| 536 | 2/5/2017 | 3115 WOODKERR; AS017 | 274956 |
| 537 | 2/6/2017 | 2720 Southwest Fwy. | 252011 |
| 538 | 2/6/2017 | AS045031 | 258642 |
| 539 | 2/6/2017 | AS057 | 258647 |
| 540 | 2/7/2017 | 3619 S Shepherd. | 252086 |
| 541 | 2/7/2017 | AS044164 | 258650 |
| 542 | 2/10/2017 | 4307 Madden. | 252240 |
| 543 | 2/10/2017 | 3150 Boynton. | 252241 |
| 544 | 2/10/2017 | AS087238 | 258654 |
| 545 | 2/10/2017 | AS005 | 258655 |
| 546 | 2/10/2017 | AS016027 | 258656 |
| 547 | 2/13/2017 | 2300 River Oaks. | 252439 |
| 548 | 2/13/2017 | | 255749 |
| 549 | 2/15/2017 | | 255751 |
| 550 | 2/15/2017 | | 255752 |
| 551 | 2/16/2017 | 1217 Willard. | 253416 |
| 552 | 2/16/2017 | | 255754 |
| 553 | 2/16/2017 | | 255756 |
| 554 | 2/17/2017 | | 255757 |
| 555 | 2/18/2017 | 1603 Wyndale | 253438 |
| 556 | 2/18/2017 | | 255837 |
| 557 | 2/18/2017 | | 255842 |
| 558 | 2/19/2017 | | 255846 |
| 559 | 2/20/2017 | | 255843 |
| 560 | 2/20/2017 | | 255848 |
| 561 | 2/21/2017 | 10225 Scott st. | 253478 |
| 562 | 2/21/2017 | 2311 underwood. | 253479 |
| 563 | 2/21/2017 | 4614 dalmatian | 253480 |
| 564 | 2/21/2017 | | 255850 |
| 565 | 2/21/2017 | | 255852 |
| 566 | 2/21/2017 | | 255853 |
| 567 | 2/22/2017 | 239 Emerson | 253549 |
| 568 | 2/22/2017 | | 255856 |
| 569 | 2/22/2017 | | 255859 |
| 570 | 2/22/2017 | | 255864 |
| 571 | 2/23/2017 | 12614 Skyview Creek. | 253452 |
| 572 | 2/23/2017 | 926 Westheimer. | 253453 |
| 573 | 2/23/2017 | 2511 W Holcombe. | 253454 |
| 574 | 2/23/2017 | | 255867 |
| 575 | 2/23/2017 | | 255869 |
| 576 | 2/23/2017 | | 255870 |
| 577 | 2/28/2017 | WE019 | 254354 |
| 578 | 3/1/2017 | AS043030 | 254507 |
| 579 | 3/1/2017 | AS015032 | 254658 |
| 580 | 3/5/2017 | 7400 Cambridge St; | 258063 |
| 581 | 3/5/2017 | 7700 Cambridge St | 258068 |
| 582 | 3/5/2017 | 11000 Scott | 258070 |
| 583 | 3/6/2017 | | 256021 |
| 584 | 3/6/2017 | | 256022 |
| 585 | 3/6/2017 | | 256023 |
| 586 | 3/7/2017 | AS071001 | 256114 |
| 587 | 3/7/2017 | AS069003 | 256115 |
| 588 | 3/8/2017 | 4106 GROTON ST. | 258007 |
| 589 | 3/9/2017 | AS001026 | 256163 |
| 590 | 3/10/2017 | AS079089 | 258410 |
| 591 | 3/13/2017 | 14001 S Post Oak. | 255874 |
| 592 | 3/14/2017 | | 255760 |
| 593 | 3/17/2017 | AS039041 | 256000 |
| 594 | 3/17/2017 | AS090054 | 256001 |
| 595 | 3/17/2017 | AS020043 | 256003 |

Page 9 of 14 – Exhibit 2: Almeda Sims WWTP

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 596 | 3/18/2017 | AS017021 | 256133 | | 631 | 5/4/2017 | AS035019 | 259211 |
| 597 | 3/23/2017 | 3519 PRUDENCE | 258072 | | 632 | 5/4/2017 | AS009 | 259212 |
| 598 | 3/30/2017 | 3521 Sunbeam; AS002089 | 258088 | | 633 | 5/4/2017 | AS013 | 259213 |
| 599 | 3/30/2017 | 228 Westheimer; AS082 | 258089 | | 634 | 5/4/2017 | AS008 | 260901 |
| 600 | 4/6/2017 | | 256147 | | 635 | 5/4/2017 | AS035 | 260914 |
| 601 | 4/6/2017 | | 256149 | | 636 | 5/4/2017 | AS009 | 260915 |
| 602 | 4/6/2017 | AS008 | 259494 | | 637 | 5/4/2017 | AS013 | 260916 |
| 603 | 4/8/2017 | | 256142 | | 638 | 5/5/2017 | WEP02063 | 259234 |
| 604 | 4/10/2017 | AS090141 | 258029 | | 639 | 5/5/2017 | WEP02 | 260919 |
| 605 | 4/10/2017 | WE001009 | 258030 | | 640 | 5/13/2017 | FC004011 | 259320 |
| 606 | 4/11/2017 | | 256385 | | 641 | 5/13/2017 | FC004009 | 263415 |
| 607 | 4/14/2017 | AS090060 | 258490 | | 642 | 5/14/2017 | AS011068 | 259304 |
| 608 | 4/14/2017 | FCP01044 | 258491 | | 643 | 5/14/2017 | AS085018 | 259350 |
| 609 | 4/14/2017 | AS037021 | 259054 | | 644 | 5/14/2017 | AS011 | 263416 |
| 610 | 4/14/2017 | AS090 | 260258 | | 645 | 5/14/2017 | AS085 | 263417 |
| 611 | 4/17/2017 | AS073049 | 258644 | | 646 | 5/15/2017 | AS035019 | 259352 |
| 612 | 4/17/2017 | AS017024 | 258645 | | 647 | 5/15/2017 | AS035 | 263419 |
| 613 | 4/18/2017 | ASU03 | 259069 | | 648 | 5/18/2017 | AS085001 | 260119 |
| 614 | 4/19/2017 | AS010009 | 258673 | | 649 | 5/18/2017 | AS085 | 263421 |
| 615 | 4/19/2017 | WE008056 | 258675 | | 650 | 5/23/2017 | AS066001 | 264054 |
| 616 | 4/21/2017 | 3000 Mandell; | 256725 | | 651 | 5/28/2017 | AS070041 | 264138 |
| 617 | 4/22/2017 | 1800 Missouri | 256746 | | 652 | 5/31/2017 | AS073078 | 263818 |
| 618 | 4/22/2017 | WEP04 | 260259 | | 653 | 5/31/2017 | AS069009 | 263819 |
| 619 | 4/24/2017 | AS015103 | 258812 | | 654 | 5/31/2017 | WE005 | 263820 |
| 620 | 4/25/2017 | WEP04004 | 259146 | | 655 | 6/2/2017 | WE004061 | 263529 |
| 621 | 4/25/2017 | WEP04003 | 259147 | | 656 | 6/2/2017 | AS091 | 263531 |
| 622 | 4/26/2017 | AS083002 | 259101 | | 657 | 6/2/2017 | WE004 | 264495 |
| 623 | 4/26/2017 | AS035 | 259103 | | 658 | 6/2/2017 | AS090 | 264496 |
| 624 | 4/27/2017 | AS002080 | 259171 | | 659 | 6/3/2017 | AS020161 | 264039 |
| 625 | 4/27/2017 | AS023028 | 259172 | | 660 | 6/3/2017 | AS016 | 264040 |
| 626 | 4/27/2017 | WE018074 | 259173 | | 661 | 6/5/2017 | AS040004 | 262997 |
| 627 | 4/28/2017 | WE015026 | 259115 | | 662 | 6/5/2017 | WEP04046 | 262999 |
| 628 | 4/29/2017 | AS090140 | 259204 | | 663 | 6/7/2017 | AS010 | 263129 |
| 629 | 4/29/2017 | AS090 | 260900 | | 664 | 6/7/2017 | WEP07 | 263130 |
| 630 | 5/4/2017 | AS008056 | 259210 | | 665 | 6/8/2017 | AS097005 | 262677 |

Page 10 of 14 – Exhibit 2: Almeda Sims WWTP

| 666 | 6/9/2017 | WE012001 | 262679 |
|---|---|---|---|
| 667 | 6/10/2017 | AS087075 | 263177 |
| 668 | 6/11/2017 | AS087060 | 263211 |
| 669 | 6/15/2017 | WEP07 | 263277 |
| 670 | 6/18/2017 | AS066032 | 263078 |
| 671 | 6/22/2017 | WE002 | 263100 |
| 672 | 6/23/2017 | WE002 | 262883 |
| 673 | 6/23/2017 | AS068 | 262884 |
| 674 | 6/24/2017 | AS087060A | 263196 |
| 675 | 6/24/2017 | AS087 | 264396 |
| 676 | 6/25/2017 | AS087060 | 263229 |
| 677 | 6/25/2017 | AS087 | 264398 |
| 678 | 6/26/2017 | AS050031 | 263039 |
| 679 | 6/26/2017 | AS050031 | 264401 |
| 680 | 6/26/2017 | AS050031 | 264403 |
| 681 | 6/30/2017 | AS028 | 264405 |
| 682 | 6/30/2017 | AS070051 | 264406 |
| 683 | 7/3/2017 | AS050006 | 262802 |
| 684 | 7/3/2017 | AS050031 | 263945 |
| 685 | 7/6/2017 | FCP01046 | 263948 |
| 686 | 7/7/2017 | AS096016 | 263050 |
| 687 | 7/7/2017 | AS001159 | 263051 |
| 688 | 7/7/2017 | AS096 | 263950 |
| 689 | 7/13/2017 | AS024006 | 263697 |
| 690 | 7/15/2017 | AS021030 | 263627 |
| 691 | 7/16/2017 | WE004041 | 263667 |
| 692 | 7/16/2017 | ammonia nitrogen | 266172 |
| 693 | 7/20/2017 | ammonia nitrogen | 266173 |
| 694 | 7/21/2017 | WE014073 | 263837 |
| 695 | 7/21/2017 | WE018067 | 263838 |
| 696 | 7/21/2017 | Ammonia | 266170 |
| 697 | 7/22/2017 | AS013015 | 263882 |
| 698 | 7/22/2017 | AS013 | 265375 |
| 699 | 7/23/2017 | AS008011 | 263984 |
| 700 | 7/23/2017 | AS008 | 265376 |

| 701 | 7/24/2017 | AS016017 | 264217 |
|---|---|---|---|
| 702 | 7/24/2017 | AS016 | 265377 |
| 703 | 8/2/2017 | AS093 | 265939 |
| 704 | 8/4/2017 | WE012 | 265497 |
| 705 | 8/4/2017 | WE012 | 265499 |
| 706 | 8/7/2017 | WEP07100 | 265518 |
| 707 | 8/7/2017 | AS055052 | 265520 |
| 708 | 8/7/2017 | WEP07100 | 265525 |
| 709 | 8/7/2017 | AS055052 | 265535 |
| 710 | 8/9/2017 | WE015049 | 265724 |
| 711 | 8/9/2017 | WE015049 | 265923 |
| 712 | 8/9/2017 | WE015049 | 267460 |
| 713 | 8/9/2017 | WE015049 | 268228 |
| 714 | 8/10/2017 | AS071105 | 265757 |
| 715 | 8/10/2017 | FCP01042 | 265795 |
| 716 | 8/10/2017 | AS071105 | 265881 |
| 717 | 8/10/2017 | FCP01042 | 265882 |
| 718 | 8/20/2017 | AS066006 | 266884 |
| 719 | 8/20/2017 | 6401 TAGGART MANHOLE | 268937 |
| 720 | 8/22/2017 | 6402 COPPAGE | 268938 |
| 721 | 9/7/2017 | 12500 DUNLAP; | 268990 |
| 722 | 9/11/2017 | 4267 WILLOW BEACH | 268994 |
| 723 | 9/15/2017 | 1229 JACKSON; STREET | 268991 |
| 724 | 9/17/2017 | 2537 UNIVERSITY MANHOLE | 269436 |
| 725 | 9/18/2017 | 13114 GLENWYCK CLEANOUT | 269437 |
| 726 | 9/19/2017 | 2250 QUENBY MANHOLE | 269440 |
| 727 | 9/20/2017 | 12500 DUNLAP MANHOLE | 269442 |
| 728 | 9/22/2017 | 2215 DUNRAVEN CLEANOUT | 269447 |
| 729 | 9/25/2017 | 12500 DUNLAP MANHOLE | 269455 |
| 730 | 9/27/2017 | 2539 UNIVERSITY MANHOLE | 269530 |
| 731 | 9/29/2017 | 12500 DUNLAP MANHOLE | 269537 |
| 732 | 10/4/2017 | 12200 CARLSBAD MANHOLE | 270236 |
| 733 | 10/7/2017 | 3150 BOYNTON MANHOLE | 270228 |
| 734 | 10/9/2017 | 3900 MILAM ST MANHOLE | 270241 |
| 735 | 10/11/2017 | 2537 UNIVERSITY MANHOLE | 270524 |

| 736 | 10/13/2017 | 12800 DUNLAP MANHOLE | 270527 |
| 737 | 10/13/2017 | 13350 ALMEADA CLEANOUT | 270528 |
| 738 | 10/18/2017 | 7800 Almeda Manhole: AS025059 | 271171 |
| 739 | 10/18/2017 | AS025001 | 273009 |
| 740 | 10/20/2017 | 6103 Kirby Manhole: AS040018 | 271174 |
| 741 | 10/20/2017 | 4703 Brookston Manhole: WE010 | 271178 |
| 742 | 10/20/2017 | AS040001 | 273020 |
| 743 | 10/20/2017 | WE010 | 273021 |
| 744 | 10/21/2017 | 3600 Lake St. | 271828 |
| 745 | 10/23/2017 | 12500 Dunlap St. | 271831 |
| 746 | 10/23/2017 | 13426 Townwood | 271832 |
| 747 | 10/23/2017 | 4500 Travis; | 271862 |
| 748 | 10/23/2017 | 12130 Out | 271969 |
| 749 | 10/25/2017 | 12500 Dunlap; FCP01046 | 271941 |
| 750 | 11/2/2017 | 2105 BRENTWOOD; AS064001 | 271954 |
| 751 | 11/7/2017 | 15026 BUXLEY; WEP04042 | 272148 |
| 752 | 11/7/2017 | 5206 Buxley Houston, Tx 77053 | 273301 |
| 753 | 11/7/2017 | 15026 BUXLEY; WEP04 | 274112 |
| 754 | 11/9/2017 | 2433 PELHAM; AS060 | 272311 |
| 755 | 11/9/2017 | 2518 MASON B; AS087 | 272313 |
| 756 | 11/9/2017 | 2433 Pelham, Houston, Tx 77019 | 273304 |
| 757 | 11/9/2017 | 2518 Mason B,  Houston, Tx 77006 | 273316 |
| 758 | 11/10/2017 | 1740 SUL ROSS ST,  Houston, TX, 77098 | 273317 |
| 759 | 11/11/2017 | 3302 BANDELL: AS094039 | 272470 |
| 760 | 11/11/2017 | 3302 BANDELL; AS094039 | 272480 |
| 761 | 11/11/2017 | 3302 BANDELL; AS094043 | 274113 |
| 762 | 11/11/2017 | 3302 Bandell Dr, Houston, TX, 77045 | 274255 |
| 763 | 11/13/2017 | 13822 Croquet | 272694 |
| 764 | 11/13/2017 | 13822 CROQUET; Manhole; | 274116 |
| 765 | 11/13/2017 | 13822 Croquet Ln, Houston, TX, 77085 | 274257 |
| 766 | 11/17/2017 | 2911 S SHEPHERD; AS068125 | 273473 |
| 767 | 11/17/2017 | 11920 ALMEDA RD | 273501 |
| 768 | 11/17/2017 | 2911 S SHEPHERD; AS068125 | 274117 |
| 769 | 11/17/2017 | 11920 ALMEDA RD; ASP01004 | 274118 |
| 770 | 11/17/2017 | 2911 S Shepherd Dr, Houston, TX, 77098 | 274258 |
| 771 | 11/17/2017 | 11920 Almeda Rd, Houston, TX, 77045 | 274260 |
| 772 | 11/20/2017 | 1229 W DREW; AS090021 | 273388 |
| 773 | 11/20/2017 | 1229 W DREW; AS090 | 273879 |
| 774 | 11/20/2017 | 1229 W DREW; AS090 | 274716 |
| 775 | 11/21/2017 | 3410 WINDY ROYAL | 273567 |
| 776 | 11/21/2017 | 3410 WINDY ROYAL; AS017 | 273881 |
| 777 | 11/21/2017 | 3410 WINDY ROYAL; AS017077 | 273888 |
| 778 | 11/22/2017 | 1630 HAROLD; AS077085 | 273302 |
| 779 | 11/22/2017 | 1630 HAROLD; AS077 | 273884 |
| 780 | 11/22/2017 | 1630 HAROLD; AS077 | 274733 |
| 781 | 11/23/2017 | 13414 WESLEY OAKS; WEP06 | 273885 |
| 782 | 11/23/2017 | 13414 WESLEY OAKS; WEP06 | 274048 |
| 783 | 11/23/2017 | 13414 WESLEY OAKS; WEP06 | 274735 |
| 784 | 11/23/2017 | 13414 westley oaks, houston tx | 278619 |
| 785 | 11/25/2017 | 13011 AMBROSE; AS017022 | 273437 |
| 786 | 11/25/2017 | 13011 AMBROSE; AS017021 | 274256 |
| 787 | 11/27/2017 | 3703 HEATHERBROOK; WE005 | 273340 |
| 788 | 11/27/2017 | 3703 HEATHERBROOK; WE005 | 274264 |
| 789 | 11/28/2017 | 4215 MCDUFFIE; AS068076 | 273682 |
| 790 | 11/28/2017 | 2015 SUL ROSS ST; AS068059 | 273683 |
| 791 | 11/28/2017 | 4215 MCDUFFIE; AS068076 | 274266 |
| 792 | 11/28/2017 | 2015 SUL ROSS ST; AS068059 | 274270 |
| 793 | 11/29/2017 | 14001 S POST OAK; WEP06 | 273782 |
| 794 | 11/29/2017 | 4314 BROWNSTONE; WE012 | 273783 |
| 795 | 11/29/2017 | 14001 S POST OAK; WEP06 | 274272 |
| 796 | 11/29/2017 | 4314 BROWNSTONE; WE012 | 274275 |
| 797 | 11/30/2017 | 407 W PIERCE; CROSS CONNECTION; AS088 | 273617 |
| 798 | 11/30/2017 | 407 W PIERCE; AS088 | 274278 |
| 799 | 12/1/2017 | 6403 NEWQUAY; WE014 | 273827 |
| 800 | 12/1/2017 | 6403 NEWQUAY; WE014 | 274281 |

| 801 | 12/4/2017 | 1717 HULDY; AS070001 | 273967 |
| 802 | 12/4/2017 | 3210 WUTHERING HEIGHTS; AS015020 | 273969 |
| 803 | 12/5/2017 | 14119 BUFFALO speedway; WE005 | 274957 |
| 804 | 12/7/2017 | 6418 TIFFANY; WE014 | 275000 |
| 805 | 12/8/2017 | 2017 SUL ROSS; AS068059 | 274990 |
| 806 | 12/9/2017 | 3614 W ALABAMA; AS053 | 275004 |
| 807 | 12/9/2017 | 3614 W ALABAMA; AS053 | 275993 |
| 808 | 12/10/2017 | 2011 MARSHALL; AS068 | 275020 |
| 809 | 12/10/2017 | 2011 MARSHALL; AS068 | 275995 |
| 810 | 12/11/2017 | 4918 MARKWOOD Ln; WE019029 | 275288 |
| 811 | 12/11/2017 | 4226 HARTSVILLE Rd, AS004016 | 275289 |
| 812 | 12/11/2017 | 11920 ALMEDA Rd; ASP01005 | 275290 |
| 813 | 12/11/2017 | 1229 JACKSON; AS090017 | 275291 |
| 814 | 12/11/2017 | 4918 MARKWOOD; WE019 | 275997 |
| 815 | 12/11/2017 | 4226 HARTSVILLE; AS004 | 275999 |
| 816 | 12/11/2017 | 11920 ALMEDA; ASP01003 | 276000 |
| 817 | 12/11/2017 | 1229 JACKSON; AS090 | 276025 |
| 818 | 12/12/2017 | 1800 RICHMOND AVE; AS077013 | 275036 |
| 819 | 12/12/2017 | 4326 WORRELL; WE006 | 275037 |
| 820 | 12/12/2017 | 1800 RICHMOND AVE; AS077013 | 276027 |
| 821 | 12/12/2017 | 4326 WORRELL; WE006 | 276032 |
| 822 | 12/14/2017 | 3619 S SHEPHERD; AS0440001 | 275057 |
| 823 | 12/14/2017 | 3619 S SHEPHERD; AS044164 | 276035 |
| 824 | 12/15/2017 | 2515 TAFT; AS087 | 275113 |
| 825 | 12/15/2017 | 2515 TAFT; AS087 | 276040 |
| 826 | 12/19/2017 | 5316 MANDELL; AS070010 | 275689 |
| 827 | 12/20/2017 | 3601 CORKSIE; AS002 | 275704 |
| 828 | 12/23/2017 | 612 BRANARD; AS084006 | 276971 |
| 829 | 12/26/2017 | 5430 HEATHERBROOK; WE023 | 276872 |
| 830 | 12/26/2017 | 13724 STANCLIFF; WE009 | 276873 |
| 831 | 12/29/2017 | 5402 DANFIELD; WE018056 | 276345 |
| 832 | 12/31/2017 | 5419 HEATHERCREST; WE023031 | 278003 |
| 833 | 12/31/2017 | 6128 VILLAGE; AS040009 | 278004 |
| 834 | 12/31/2017 | 5019 ANDERSON; WE015050 | 278005 |
| 835 | 1/2/2018 | 10755 DULCIMER; AS009033 | 278575 |
| 836 | 1/3/2018 | 3300 ELLA LEE LN; AS059035 | 277667 |
| 837 | 1/3/2018 | 5415 HEATHERCREST; WE023 | 277668 |
| 838 | 1/3/2018 | 3211 KNOTTY OAKS; AS015 | 277671 |
| 839 | 1/3/2018 | 3211 KNOTTY OAKS; AS015 | 277672 |
| 840 | 1/4/2018 | 15410 VANDALIA Way; WE018 | 277879 |
| 841 | 1/4/2018 | 13039 AMBROSE; AS013 | 277880 |
| 842 | 1/4/2018 | 1501 HYDE PARK Blvd; AS090 | 277882 |
| 843 | 1/4/2018 | 2522 NOTTINGHAM; AS032 | 277883 |
| 844 | 1/5/2018 | 8303 KNIGHT Rd; AS025 | 277913 |
| 845 | 1/5/2018 | 1841 W MAIN; AS077140 | 277915 |
| 846 | 1/6/2018 | 520 COLQUITT ST; AS084022 | 276330 |
| 847 | 1/6/2018 | 2027 DREXEL; AS057 | 276337 |
| 848 | 1/6/2018 | 520 COLQUITT ST; AS084022 | 276903 |
| 849 | 1/6/2018 | 2027 DREXEL; AS057 | 276904 |
| 850 | 1/6/2018 | 520 COLQUITT ST; AS084022 | 277214 |
| 851 | 1/6/2018 | 2027 DREXEL; AS057 | 277215 |
| 852 | 1/6/2018 | 520 COLQUITT ST; AS084022 | 278324 |
| 853 | 1/6/2018 | 2027 DREXEL; AS057 | 278325 |
| 854 | 1/6/2018 | 520 COLQUITT ST, AS084 | 285371 |
| 855 | 1/6/2018 | 2027 DREXEL; AS057 | 285376 |
| 856 | 1/8/2018 | 5710 ARTHINGTON, WE017 | 285379 |
| 857 | 1/8/2018 | 3737 KILKENNY, AS008 | 285381 |
| 858 | 1/8/2018 | 815 W GRAY, AS087207 | 285384 |
| 859 | 1/8/2018 | 2 PINEHILL, AS063093 | 285386 |
| 860 | 1/9/2018 | 1119 A WELCH ST; AS090 | 277975 |
| 861 | 1/9/2018 | 1119 A WELCH ST, AS090 | 285390 |
| 862 | 1/10/2018 | 1211 STUART; AS081 | 278649 |
| 863 | 1/10/2018 | 2834 TRAIL LAKE Dr; AS093 | 278685 |
| 864 | 1/10/2018 | 2834 TRAIL LAKE; AS093 | 279000 |
| 865 | 1/10/2018 | 1211 STUART, AS081002 | 285393 |
| 866 | 1/10/2018 | 2834 TRAIL LAKE, AS093 | 285401 |
| 867 | 1/11/2018 | 4609 DANFIELD; WE018 | 278684 |
| 868 | 1/11/2018 | 4609 DANFIELD; WE018 | 278999 |
| 869 | 1/11/2018 | 4609 DANFIELD, WE018 | 285399 |

Page 13 of 14 – Exhibit 2: Almeda Sims WWTP

| | | | |
|---|---|---|---|
| 870 | 1/13/2018 | 2735 DRAGONWICK Dr; AS014053; | 279039 |
| 871 | 1/15/2018 | 14040 QUENTION-WEP01 | 285019 |
| 872 | 1/15/2018 | 2419 WAUGH-AS090 | 285022 |
| 873 | 1/17/2018 | 3349 AIRPORT, AS009 | 284555 |
| 874 | 1/18/2018 | 1637 BONNIE BRAE-AS076 | 284734 |
| 875 | 1/18/2018 | 520 COLQUITT-AS084 | 284735 |
| 876 | 1/18/2018 | AS076 | 285961 |
| 877 | 1/18/2018 | AS084 | 285964 |
| 878 | 1/19/2018 | 1509 HOLMAN-AS081 | 284592 |
| 879 | 1/19/2018 | 1119 A WELCH-AS090 | 284596 |
| 880 | 1/19/2018 | 1509 HOLMAN-AS081 | 284633 |
| 881 | 1/19/2018 | 1119 A WELCH-AS090 | 284637 |
| 882 | 1/25/2018 | AS076 | 285474 |
| 883 | 1/26/2018 | 6151 MAJESTY-WEP06 | 284657 |
| 884 | 1/26/2018 | 6151 MAJESTY, WEP06 | 285176 |
| 885 | 1/28/2018 | AS012 | 285339 |
| 886 | 1/30/2018 | 3811 DRISCOLL, AS077127 | 284750 |
| 887 | 1/30/2018 | 3703 HEATHERBLOOM, WE005 | 284751 |
| 888 | 1/30/2018 | 2202 PARK, AS091 | 284752 |
| 889 | 1/31/2018 | A3014 | 284481 |
| 890 | 1/31/2018 | AS008066 | 284484 |
| 891 | 2/1/2018 | AS087 | 285509 |
| 892 | 2/2/2018 | AS045 | 285510 |
| 893 | 2/3/2018 | AS074 | 284822 |
| 894 | 2/3/2018 | 5 SHADOW LAWN, AS074 | 285041 |
| 895 | 2/3/2018 | 5419 HEATHERCREST-WE023 | 285072 |
| 896 | 2/3/2018 | 9 GREENWAY E-AS045 | 285077 |
| 897 | 2/5/2018 | 1338 ROSALIE-AS080006 | 284844 |
| 898 | 2/5/2018 | 3100 AUSTIN ST-AS081007 | 284845 |
| 899 | 2/5/2018 | 2250 QUENBY-AS041065A | 284848 |
| 900 | 2/5/2018 | 1338 ROSALIE, AS081006 | 285044 |
| 901 | 2/5/2018 | 3100 AUSTIN ST & 1400 ROSALIE | 285047 |
| 902 | 2/5/2018 | 2246 QUENBY, AS041065A | 285053 |
| 903 | 2/5/2018 | 2246 QUENBY, AS041065A | 285061 |
| 904 | 2/6/2018 | 5822 MACKINAW, WE016077 | 284879 |
| 905 | 2/6/2018 | 3755 RICHMOND, AS045251 | 285059 |
| 906 | 2/6/2018 | 5822 MACKINAW, WE016 | 285065 |
| 907 | 2/6/2018 | AS045025 | 285998 |
| 908 | 2/9/2018 | 10630 SAFEGUARD-AS003 | 284568 |
| 909 | 2/9/2018 | 10630 SAFEGUARD, AS003 | 285069 |
| 910 | 2/10/2018 | 15200 BUXLEY ST & 4700 OAKSIDE DR, WEP04052 | 284594 |
| 911 | 2/10/2018 | WEP04052 | 284868 |
| 912 | 2/12/2018 | AS023 | 284480 |
| 913 | 2/12/2018 | 2214 N MACGREGOR-AS072001 | 284774 |
| 914 | 2/12/2018 | 2370 RICE-AS036001 | 284775 |
| 915 | 2/12/2018 | 12818 REGG-WED006056 | 284777 |
| 916 | 2/13/2018 | AS023 | 285391 |
| 917 | 2/17/2018 | AS020 | 284483 |
| 918 | 2/19/2018 | 1522 S LOOP-AS025017 | 284891 |
| 919 | 2/22/2018 | AS017 | 285455 |
| 920 | 2/23/2018 | 13731 BRIDGEPORT-AS020 | 285295 |
| 921 | 2/23/2018 | 1522 S LOOP-AS025017 | 285296 |
| 922 | 2/23/2018 | 12947 AMBROSE-AS017 | 285298 |
| 923 | 2/26/2018 | 4127 JORNS ST-WE007005 | 284804 |
| 924 | 5/27/2018 | AS028010 | 286176 |
| 925 | 5/31/2018 | AS025001 | 286543 |
| 926 | 6/6/2018 | FCU01076 | 286562 |

Page 14 of 14 – Exhibit 2: Almeda Sims WWTP

**Ex. 3: Chocolate Bayou WWTP, Permit No. 10495-009**
**Self-reported overflows July 24, 2013 – June 7, 2018**

|  | Start Date | Address; Basin-Manhole ID | Excursion ID |
|---|---|---|---|
| 1 | 8/23/2013 | 4100 PHLOX; CH018- | 32242 |
| 2 | 9/24/2013 | 7440 CULLEN; CH003- | 32330 |
| 3 | 10/23/2013 | 5211 FAIRGREEN; CH014- | 32389 |
| 4 | 11/26/2013 | 5500 AIRPORT; CHU02-CHU02006 | 32495 |
| 5 | 12/4/2013 | 5310 HIGGINS; CH016- | 32513 |
| 6 | 12/10/2013 | 5121 CLOVER; CHP01- | 32525 |
| 7 | 1/11/2014 | 5015 BRISBANE; CH008- | 32599 |
| 8 | 2/24/2014 | 5900 ALMEDA GENOA; CH002- | 32711 |
| 9 | 3/24/2014 | 8122 MCCLEAN; CH006- | 32803 |
| 10 | 3/24/2014 | 4538 BRINKLEY; CH005- | 32804 |
| 11 | 6/9/2014 | 5426 GRACE POINT; CH013-CH013040 | 33058 |
| 12 | 7/9/2014 | 5454 AIRPORT; CHP04-CHP04035C | 33127 |
| 13 | 7/22/2014 | 5900 SELINSKY; CHP04- | 33167 |
| 14 | 7/24/2014 | 5019 BRISBANE; CH008- | 33179 |
| 15 | 9/30/2014 | 11911 MARTIN LUTHER KING; CH014- | 33384 |
| 16 | 10/1/2014 | 4410 ALVIN; CH004- | 33393 |
| 17 | 10/6/2014 | 9499 SCOTT; CH018-CH018020 | 33405 |
| 18 | 10/7/2014 | 4640 HOLMES; CH003- | 33414 |
| 19 | 10/10/2014 | 4640 HOLMES; CH003-CH003080 | 33417 |
| 20 | 11/6/2014 | 5603 ELM SPRINGS; CHP04-CHP04084 | 33522 |
| 21 | 11/26/2014 | 4521 NEWBERRY; CH006- | 33592 |
| 22 | 11/27/2014 | 10919 JUTLAND; CH013-CH013102 | 33594 |
| 23 | 12/8/2014 | 11810 BAY CEDAR; CH008-CH008051 | 33626 |
| 24 | 12/25/2014 | 4817 PAULA; CHP01-CHP01068 | 33751 |
| 25 | 12/29/2014 | 5538 CEDARBURG; CHP04-CHP04083 | 33771 |
| 26 | 12/31/2014 | 4652 GALESBURG; CH004-CH004023A | 33793 |
| 27 | 1/13/2015 | 8203 COFFE; CHP02- | 33857 |
| 28 | 2/4/2015 | 4617 PHLOX; CH005- | 33990 |
| 29 | 2/8/2015 | 12115 MURR WAY; CH010- | 34003 |
| 30 | 2/16/2015 | 4649 PHLOX; CH005- | 34056 |
| 31 | 2/16/2015 | 5022 MALLOW; CHP01- | 34070 |
| 32 | 2/17/2015 | 5622 SOUTHBROOK; CH016- | 34076 |
| 33 | 2/17/2015 | 5634 CEDARBURG; CHP04- | 34086 |
| 34 | 3/2/2015 | 4140 MAGGIE; CH007- | 34227 |
| 35 | 3/8/2015 | 4649 PHLOX; CH005- | 34316 |
| 36 | 3/10/2015 | 5239 DUMORE; CH013- | 34333 |
| 37 | 3/16/2015 | 5306 CANTERWAY; CH013- | 34422 |
| 38 | 3/17/2015 | 4439 PHLOX; CH005-CH005054 | 34453 |
| 39 | 3/22/2015 | 12203 GREENSHIRE; CH010-CH010036 | 34526 |
| 40 | 3/23/2015 | 12102 REDFERN; CH010- | 34573 |
| 41 | 3/31/2015 | 10918 FAIRCROFT; CHP04-CHP04044 | 34657 |
| 42 | 4/7/2015 | 4914 PEDERSON; CHP01-CHP01085 | 34747 |
| 43 | 4/11/2015 | 9006 HILDA; CHP01- | 34795 |
| 44 | 4/14/2015 | 5217 CARMEN; CH016- | 34842 |
| 45 | 4/17/2015 | 5418 WESTOVER; CH002- | 34908 |
| 46 | 4/17/2015 | 12719 SANDHURST; CH011- | 34910 |
| 47 | 4/21/2015 | 5426 GRACE POINT; CH013-CH013040 | 34943 |
| 48 | 4/22/2015 | 5734 BELMARK; CH017- | 34950 |
| 49 | 4/22/2015 | 4539 MALLOW; CH005- | 34957 |
| 50 | 4/26/2015 | 8139 ST LO; CH017- | 34986 |
| 51 | 5/4/2015 | 8802 VINEARBOR; - | 35087 |
| 52 | 5/5/2015 | 4536 BRINKLEY; CH005- | 35110 |
| 53 | 5/5/2015 | 4536 BRINKLEY; CH005- | 35131 |
| 54 | 5/7/2015 | 5314 HIGGINS; - | 35157 |
| 55 | 5/11/2015 | 4429 PHLOX; CH005-CH005054 | 35186 |
| 56 | 5/11/2015 | 5109 CLOVER; - | 35187 |
| 57 | 5/13/2015 | EAST OREM/ FOXTON; CH020-CH020005 | 35204 |
| 58 | 5/18/2015 | 5047 BRISBANE; CH008-CH008011 | 35294 |
| 59 | 5/20/2015 | 5622 SOUTHBROOK; - | 35333 |

Page 1 of 4 – Exhibit 3: Chocolate Bayou WWTP

| 60 | 5/21/2015 | 5310 GRACE POINT; CH013- | 35347 |
|----|-----------|--------------------------|-------|
| 61 | 5/22/2015 | 4208 STERLING; CH007- | 35353 |
| 62 | 5/26/2015 | 10500 MARTIN LUTHER KING @ AIRPORT; CHU02-CHU02009 | 35372 |
| 63 | 5/29/2015 | 8110 MARCY; - | 35442 |
| 64 | 5/29/2015 | 4729 ANGLETON; - | 35451 |
| 65 | 6/1/2015 | 5618 LAKEFIELD; CH015- | 35495 |
| 66 | 6/1/2015 | 4522 KNOXVILLE; CH004- | 35533 |
| 67 | 6/2/2015 | 4934 ALLISON; CH012-CH012062 | 35497 |
| 68 | 6/5/2015 | 5010 LINGONBERRY; - | 35553 |
| 69 | 6/5/2015 | 5350 ALLISON; CH012-CH012047 | 35554 |
| 70 | 6/8/2015 | 8111 ROCKFORD; CH002-CH002048 | 35568 |
| 71 | 6/8/2015 | 11310 FAWNGROVE; CH013-CH013043 | 35569 |
| 72 | 6/9/2015 | 5125 WILMINGTON; - | 35587 |
| 73 | 6/9/2015 | 5229 WILMINGTON; - | 35589 |
| 74 | 6/10/2015 | 5025 WILMINGTON; CHP01- | 35597 |
| 75 | 6/11/2015 | 5001 RICHFIELD; - | 35616 |
| 76 | 6/11/2015 | 9327 CLEARWAY; CH015- | 35620 |
| 77 | 6/12/2015 | 5150 DENORON; CH013- | 35640 |
| 78 | 6/13/2015 | 4617 PHLOX; CH005- | 35651 |
| 79 | 6/14/2015 | 4310 PHLOX; CH005- | 35657 |
| 80 | 6/16/2015 | 4757 CLOVER; CHP01- | 35676 |
| 81 | 6/16/2015 | 4401 GALESBURG; CH004- | 35680 |
| 82 | 6/17/2015 | 4121 MALLOW; CH018- | 35696 |
| 83 | 6/22/2015 | 4918 AIRPORT; CHP03- | 35727 |
| 84 | 6/23/2015 | 9006 HILDA; CHP01-CHP01164 | 35744 |
| 85 | 6/25/2015 | 4901 MEADOW PARK; - | 35760 |
| 86 | 6/29/2015 | 4305 MALLOW; CH005-CH005043 | 35796 |
| 87 | 6/30/2015 | 4726 PARADISE; CHP03- | 35806 |
| 88 | 7/6/2015 | 4918 LARKSPUR; CH002- | 35850 |
| 89 | 7/6/2015 | 5514 S ACRES; CHP04- | 35851 |
| 90 | 7/6/2015 | 5001 RICHFIELD; CHP03- | 35856 |
| 91 | 7/8/2015 | 12818 SANDROCK; CH011- | 35880 |
| 92 | 7/9/2015 | 4410 BELLFORT; CH004- | 35894 |

| 93 | 7/11/2015 | 5706 WATERFORD; CH015- | 35915 |
|----|-----------|------------------------|-------|
| 94 | 7/15/2015 | 4829 ANGLETON; CH002- | 35950 |
| 95 | 7/20/2015 | 13931 ENRIDGE; CH021-CH021033 | 35999 |
| 96 | 7/23/2015 | 4829 ANGLETON; CH002- | 36035 |
| 97 | 7/23/2015 | 12715 PANAY; CH011- | 36040 |
| 98 | 7/25/2015 | 9329 MERLE; CH016- | 36057 |
| 99 | 7/26/2015 | 4126 MALLOW; CH018- | 36061 |
| 100 | 7/27/2015 | 4700 WENDA; CH018-CH018109 | 36068 |
| 101 | 7/27/2015 | 4829 ANGLETON; CH002- | 36071 |
| 102 | 7/28/2015 | 12810 GREENSHIRE  DR; CH010- | 36073 |
| 103 | 7/28/2015 | 5514 S ACRES; CHP04- | 36078 |
| 104 | 8/3/2015 | 5538 CEDARBURG; CHP04- | 36133 |
| 105 | 8/8/2015 | 4518 WHITE ROCK; CH006- | 36160 |
| 106 | 8/8/2015 | 8119 ROCKFORD; CH002- | 36169 |
| 107 | 8/9/2015 | 4801 CARMEN; CHP01- | 36168 |
| 108 | 8/10/2015 | 4429 PHLOX; CH005- | 36178 |
| 109 | 8/11/2015 | 5217 PEDERSON; CH016- | 36201 |
| 110 | 8/12/2015 | 12815 SANDHURST; CH011- | 36206 |
| 111 | 8/14/2015 | 5314 HIGGINS; CH016- | 36221 |
| 112 | 8/15/2015 | 5247 FAIRGREEN; CH014- | 36228 |
| 113 | 8/18/2015 | 4720 ALMEDA GENOA; CH012- | 36268 |
| 114 | 8/29/2015 | 4518 WHITE ROCK; CH006- | 36364 |
| 115 | 8/30/2015 | 4130 MALLOW; CH018- | 36360 |
| 116 | 8/31/2015 | 12815 SANDHURST; CH011- | 36376 |
| 117 | 8/31/2015 | 4749 PEDERSON; CHP01-CHP01090 | 36379 |
| 118 | 9/2/2015 | 4749 PEDERSON; CHP01- | 36415 |
| 119 | 9/11/2015 | 4205 CLOVER ST; CH007- | 36494 |
| 120 | 9/28/2015 | 4729 PALISADE; CHP03-CHP03075 | 36641 |
| 121 | 9/30/2015 | 5206 WILMINGTON; CH016- | 36650 |
| 122 | 10/5/2015 | 4222 BELLFORT; CH004- | 36689 |
| 123 | 10/6/2015 | 4643 GALESBURG; CH004- | 36703 |
| 124 | 10/7/2015 | 4844 BRICKER; CHP02- | 36708 |
| 125 | 10/8/2015 | 4643 GALESBURG; CH004- | 36731 |
| 126 | 10/15/2015 | 4634 SUNFLOWER; CH006- | 36787 |
| 127 | 10/22/2015 | 8938 DELILAH; CH002- | 36817 |

Page 2 of 4 – Exhibit 3: Chocolate Bayou WWTP

| 128 | 10/26/2015 | 4826 MEADOW PARK; CHP03- | 36888 |
| 129 | 11/3/2015 | 5225 HIGGINS; CH016- | 37033 |
| 130 | 11/10/2015 | 4141 BARBERRY; CH018- | 37054 |
| 131 | 11/16/2015 | 5130 BUNGALOW; CH014-CH014073 | 37099 |
| 132 | 11/18/2015 | 6237 ALMEDA GENOA; CH020- | 37138 |
| 133 | 11/23/2015 | 8111 ROCKFORD DR; CH002- | 37179 |
| 134 | 11/25/2015 | 5306 CANTERWAY; CH013- | 37218 |
| 135 | 11/25/2015 | 5013 HOLLOWAY; CHP03- | 37220 |
| 136 | 11/27/2015 | 4558 NEWBERRY; CH006- | 37240 |
| 137 | 2/24/2016 | 11730 Murr Way | 229934 |
| 138 | 2/28/2016 | 5147 Kilkenny | 229938 |
| 139 | 3/8/2016 | 12703 Jutland. | 230079 |
| 140 | 3/11/2016 | 4402 Sterling. | 230080 |
| 141 | 3/18/2016 | 4402 Sterling. 4402 Sterling. | 230237 |
| 142 | 5/4/2016 | 5130 Bungalow. | 232760 |
| 143 | 5/9/2016 | 5655 Cedarburg Dr. | 233037 |
| 144 | 5/10/2016 | 5707 Belneath. | 233050 |
| 145 | 5/17/2016 | 4902 Wilmington. | 233463 |
| 146 | 5/22/2016 | 5122 Fairgreen. | 233636 |
| 147 | 5/23/2016 | 12202 Roandale. | 233849 |
| 148 | 6/20/2016 | 4417 McKinley St. | 236276 |
| 149 | 7/9/2016 | 4439 Phlox. | 237252 |
| 150 | 7/27/2016 | 5702 Beldart. | 240278 |
| 151 | 8/16/2016 | 11018 Jutland. | 241865 |
| 152 | 8/22/2016 | 4927 Paula. | 242202 |
| 153 | 8/24/2016 | 4826 Paradise. | 242296 |
| 154 | 10/8/2016 | 12702 Jutland. | 245386 |
| 155 | 11/5/2016 | 4700 Wenda. | 246640 |
| 156 | 11/24/2016 | 5015 Brisbane. | 247743 |
| 157 | 11/28/2016 | 10911 Jutland. | 248191 |
| 158 | 12/23/2016 | 8126 Jutland. | 249489 |
| 159 | 12/26/2016 | | 249909 |
| 160 | 1/3/2017 | 4815 Ligonberry. | 249879 |
| 161 | 1/3/2017 | 8630 Cullen. | 249880 |
| 162 | 1/20/2017 | 12818 Redfern. | 251106 |
| 163 | 1/20/2017 | 12818 Sandrock. | 251110 |
| 164 | 1/27/2017 | 4729 Angelton. | 251333 |
| 165 | 1/27/2017 | 4417 McKinley. | 251340 |
| 166 | 2/5/2017 | CH018021 | 258802 |
| 167 | 2/8/2017 | CH006038 | 258807 |
| 168 | 2/10/2017 | 4336 Maggie. | 252245 |
| 169 | 2/10/2017 | CH005019A | 258808 |
| 170 | 2/11/2017 | 7945 Earhart. | 252249 |
| 171 | 2/11/2017 | | 255763 |
| 172 | 2/14/2017 | | 255764 |
| 173 | 2/15/2017 | | 255766 |
| 174 | 2/18/2017 | 5500 greylog | 253442 |
| 175 | 2/18/2017 | | 255906 |
| 176 | 2/20/2017 | | 255907 |
| 177 | 2/21/2017 | | 255908 |
| 178 | 2/22/2017 | | 255909 |
| 179 | 2/22/2017 | | 255910 |
| 180 | 2/22/2017 | | 255911 |
| 181 | 2/22/2017 | | 255912 |
| 182 | 3/5/2017 | | 256024 |
| 183 | 3/5/2017 | 10601 Martin Luther King | 258074 |
| 184 | 3/6/2017 | | 256025 |
| 185 | 3/7/2017 | CH014022 | 256116 |
| 186 | 3/10/2017 | CH006006 | 258464 |
| 187 | 3/13/2017 | 5305 Wenda. | 255875 |
| 188 | 3/13/2017 | 4107 Almeda Genoa | 255876 |
| 189 | 4/6/2017 | | 256188 |
| 190 | 4/7/2017 | | 256143 |
| 191 | 4/11/2017 | 5123 Fairgreen | 256386 |
| 192 | 4/14/2017 | CH004085 | 258511 |
| 193 | 5/6/2017 | CH017001 | 259248 |
| 194 | 5/6/2017 | CH017001 | 259250 |
| 195 | 5/6/2017 | CH017 | 260928 |
| 196 | 5/7/2017 | CH015091 | 259251 |
| 197 | 5/7/2017 | CH015 | 260929 |

Page 3 of 4 – Exhibit 3: Chocolate Bayou WWTP

| 198 | 6/7/2017 | CHP04044 | 263131 |
| 199 | 6/16/2017 | CH002 | 262678 |
| 200 | 6/16/2017 | 5005 LARKSPUR | 262681 |
| 201 | 6/18/2017 | CH006017 | 263079 |
| 202 | 7/6/2017 | CH013 | 263958 |
| 203 | 7/6/2017 | CH013 | 264207 |
| 204 | 7/11/2017 | CH007010 | 263757 |
| 205 | 8/6/2017 | CH014099 | 265547 |
| 206 | 8/10/2017 | CHP03 | 265829 |
| 207 | 8/10/2017 | CH016 | 265836 |
| 208 | 8/10/2017 | CHP03 | 265883 |
| 209 | 8/10/2017 | CH016 | 265884 |
| 210 | 9/13/2017 | 5130 BUNGALOW; | 268995 |
| 211 | 9/22/2017 | 10900 ROCKFORD MANHOLE | 269448 |
| 212 | 9/26/2017 | 5130 FARIGREEN MANHOLE | 269458 |
| 213 | 10/3/2017 | 5015 BRISBANE | 270237 |
| 214 | 11/26/2017 | 4204 DAWSON; CH018025 | 273532 |
| 215 | 11/26/2017 | 4204 DAWSON; CH018 | 274282 |
| 216 | 12/1/2017 | 4819 EDFIELD; CH003001 | 273828 |
| 217 | 12/1/2017 | 4819 EDFIELD; CH003 | 274283 |
| 218 | 12/12/2017 | 4207 REED; CH01800 | 275038 |
| 219 | 12/12/2017 | 4207 REED; manhole | 276043 |
| 220 | 12/19/2017 | 5218 DUMORE; CH013057 | 275690 |
| 221 | 1/2/2018 | 9421 CULLEN; CHP01098 | 278580 |
| 222 | 1/13/2018 | CH018 | 285197 |
| 223 | 1/19/2018 | 4202 BELLFORT-CH004 | 284598 |
| 224 | 1/19/2018 | 4202 BELLFORT-CH004 | 284638 |
| 225 | 1/28/2018 | CH017 | 285340 |
| 226 | 1/28/2018 | CH002048 | 285343 |
| 227 | 1/30/2018 | 5402 GREYLOG, CH013022 | 284755 |
| 228 | 1/30/2018 | 5402 GREYLOG, CH013022 | 284761 |
| 229 | 2/4/2018 | CH016 | 284829 |
| 230 | 2/4/2018 | 5202 WILMINGTON, CH016 | 285097 |
| 231 | 2/5/2018 | 5305 CARMEN-CH016030 | 284853 |
| 232 | 2/5/2018 | 5305 CARMEN, CH016 | 285101 |

| 233 | 2/8/2018 | 4341 REED-CH018 | 284519 |
| 234 | 2/8/2018 | 4113 PHLOX-CH018 | 284521 |
| 235 | 2/8/2018 | 4341 REED, CH018 | 285103 |
| 236 | 2/8/2018 | 4113 PHLOX, CH018 | 285105 |
| 237 | 2/10/2018 | 5500 AIRPORT, CHU02 | 284613 |
| 238 | 2/10/2018 | CHU02 | 284872 |

Page 4 of 4 – Exhibit 3: Chocolate Bayou WWTP

**Ex. 4: Clinton Park WWTP, Permit No. 10495-010**
**Self-reported overflows July 24, 2013 – June 7, 2018**

|    | Start Date | Address; Basin-Manhole ID | Excursion ID |
|----|------------|---------------------------|--------------|
| 1  | 10/8/2013  | 137 BOLDEN; CP001-        | 32366  |
| 2  | 1/7/2014   | 1215 MAXINE; CPP02-       | 32590  |
| 3  | 4/11/2014  | 242 OWENS; CPP01-CPP01027 | 32888  |
| 4  | 1/7/2015   | 114 ARMSTRONG; CP001-     | 33825  |
| 5  | 1/16/2015  | 9101 CLINTON; CP001-CP001026 | 33889 |
| 6  | 2/16/2015  | 160 N CAROLINA; CP001-    | 34073  |
| 7  | 3/2/2015   | 241 DE HAVEN; CPP01-      | 34232  |
| 8  | 3/9/2015   | 213 DE HAVEN; CPP01-      | 34311  |
| 9  | 3/17/2015  | 253 DE HAVEN; CPP01-CPP01053 | 34443 |
| 10 | 3/27/2015  | 141 BOLDEN; CP001-CP001032 | 34624 |
| 11 | 4/6/2015   | 113 OWENS; CP001-         | 34729  |
| 12 | 4/21/2015  | 242 OWENS; CPP01-CPP01028 | 34942  |
| 13 | 4/19/2016  | 9101 Clinton.             | 231790 |
| 14 | 8/17/2017  | 217 BOLDEN                | 268713 |
| 15 | 12/11/2017 | 242 OWENS; CPP01028       | 275292 |
| 16 | 12/11/2017 | 242 OWENS; CPP01          | 276056 |
| 17 | 12/20/2017 | 105 DE HAVEN; CP001       | 275705 |
| 18 | 1/8/2018   | 246 GEORGIA, CPP01023     | 285461 |
| 19 | 1/25/2018  | CP002                     | 285476 |
| 20 | 1/26/2018  | 9640 CLINTON-CP002        | 284659 |
| 21 | 1/26/2018  | 9640 CLINTON, CP002       | 285184 |
| 22 | 2/12/2018  | 316 PENNSYLVANIA-CP001    | 284779 |
| 23 | 2/26/2018  | 8675 CLINTON-CPP02010     | 284807 |

**Ex. 5: FWSD #23 WWTP, Permit No. 10495-016**
**Self-reported overflows July 24, 2013 – June 7, 2018**

| | Start Date | Address; Basin-Manhole ID | Excursion ID |
|---|---|---|---|
| 1 | 7/24/2013 | 11130 DALEBROOK; FB026-FB026163 | 32165 |
| 2 | 7/24/2013 | 9307 SPAULDING; FBP08- | 32172 |
| 3 | 7/31/2013 | 8206 RHOBELL; FB001- | 32186 |
| 4 | 7/31/2013 | 8426 LAURA KOPPE; FB020- | 32187 |
| 5 | 8/8/2013 | 9555 CROFTON; FB010-FB010032 | 32213 |
| 6 | 8/22/2013 | 7326 TOUCHSTONE; FB024- | 32240 |
| 7 | 8/24/2013 | 8233 GALLAHAD; FBP01- | 32250 |
| 8 | 8/28/2013 | 7007 PINEHOOK; FB025- | 32255 |
| 9 | 8/29/2013 | 7610 DELAVAN; FB022- | 32257 |
| 10 | 9/12/2013 | 10307 BRETTON; FB007- | 32295 |
| 11 | 9/12/2013 | 7225 CAROTHERS; FB024-FB024051 | 32296 |
| 12 | 9/13/2013 | 8017 DARIEN; FB024- | 32298 |
| 13 | 9/24/2013 | 7754 BRETSHIRE & 9900 WOODWICK; FB003-FB003008 | 32328 |
| 14 | 10/5/2013 | 9310 WOODLYN; FB018- | 32355 |
| 15 | 10/6/2013 | 7241 WILEY; FB005-FB005060 | 32357 |
| 16 | 10/8/2013 | 11130 DALEBROOK; FB026- | 32361 |
| 17 | 10/8/2013 | 10310 ENVOY; FB007- | 32365 |
| 18 | 10/13/2013 | 11023 DALEBROOK; FB025- | 32375 |
| 19 | 10/14/2013 | 7214 HAVERTON; FB025-FB025036 | 32376 |
| 20 | 11/4/2013 | 10453 WOLBROOK; FB008- | 32447 |
| 21 | 11/10/2013 | 11042 THACKERY; FB025- | 32461 |
| 22 | 11/15/2013 | 5223 KNIGHTWOOD; FB013-FB013044 | 32476 |
| 23 | 11/19/2013 | 8471 CLAIBORNE; FB015- | 32485 |
| 24 | 12/4/2013 | 10326 CASTLETON; FB008- | 32515 |
| 25 | 12/6/2013 | 6338 HARTWICK; FB026- | 32518 |
| 26 | 12/9/2013 | 7414 SUNDOWN; FB022- | 32523 |
| 27 | 12/28/2013 | 11023 LEDFORD; FB025-FB025090 | 32559 |
| 28 | 12/29/2013 | 8310 NYSSA; FB001- | 32565 |
| 29 | 12/30/2013 | 9130 CHATWOOD; FB017- | 32566 |
| 30 | 12/30/2013 | 9130 WOODLYN; FB017- | 32567 |
| 31 | 1/6/2014 | 10531 BRETTON; FB007- | 32587 |
| 32 | 1/27/2014 | 9406 BERTWOOD; FB011- | 32634 |
| 33 | 1/30/2014 | 10100 HOMESTEAD; FBP03- | 32638 |
| 34 | 2/3/2014 | 10418 HOMESTEAD; FB006- | 32649 |
| 35 | 2/5/2014 | 7333 GLEN MANOR; FB022- | 32652 |
| 36 | 2/6/2014 | 6322 BLUESTONE; FB026- | 32658 |
| 37 | 2/8/2014 | 5918 GUADALUPE; FBU13- | 32660 |
| 38 | 2/8/2014 | 5918 GUADALUPE; FBU13- | 32664 |
| 39 | 2/13/2014 | 9555 CROFTON; FB010-FB010032 | 32680 |
| 40 | 2/15/2014 | 7333 GLEN MANOR; FB022- | 32685 |
| 41 | 2/16/2014 | 8471 CLAIBORNE; FB015- | 32689 |
| 42 | 2/25/2014 | 9555 CROFTON; FB010-FB010033 | 32712 |
| 43 | 2/27/2014 | 6414 MOHAWK; FBU11- | 32720 |
| 44 | 2/27/2014 | 9603 HOMESTEAD; FBP03-FBP03013 | 32723 |
| 45 | 3/15/2014 | 7605 CHARLESMONT; FB004- | 32765 |
| 46 | 3/16/2014 | 8909 CHATWOOD; FB017- | 32769 |
| 47 | 3/21/2014 | 8600 STERLINGSHIRE; FB015- | 32790 |
| 48 | 3/28/2014 | 10332 BARNHAM; FB013- | 32821 |
| 49 | 3/29/2014 | 5510 CEDAR HILL; FB014-FB014075 | 32822 |
| 50 | 4/8/2014 | 7870 GALLAHAD; FB002- | 32878 |
| 51 | 4/10/2014 | 10214 ROCKAWAY; FB007- | 32886 |
| 52 | 4/11/2014 | 9201 MESA; FBP07- | 32885 |
| 53 | 4/12/2014 | 10538 CHEEVES; FB004- | 32883 |
| 54 | 4/13/2014 | 7601 DELAVAN; FB022- | 32890 |
| 55 | 4/29/2014 | 9030 CAMAY; FBP08- | 32930 |
| 56 | 5/3/2014 | 6314 TAUTENHAHN; FB026- | 32940 |
| 57 | 5/6/2014 | 7310 WILEY; FB005- | 32949 |
| 58 | 5/9/2014 | 10827 CHEEVES; FB026-FB026027 | 32957 |
| 59 | 5/12/2014 | 8205 CRESTVIEW; FB020- | 32964 |
| 60 | 5/21/2014 | 6703 HEATH; FB026- | 33002 |
| 61 | 5/22/2014 | 9905 HADDICK; FB001- | 33010 |
| 62 | 5/29/2014 | 8926 TALTON; FB019- | 33028 |
| 63 | 6/9/2014 | 10206 CHEEVES; FB004- | 33060 |

| 64 | 6/14/2014 | 9426 CRESTVIEW; FB017-FB017017 | 33068 |
| 65 | 6/30/2014 | 10513 BUCKNELL; FB008- | 33100 |
| 66 | 7/14/2014 | 9393 TIDWELL; RG002-RG002021 | 33143 |
| 67 | 7/15/2014 | 9002 STERLINGSHIRE; FBP05-FBP05039 | 33145 |
| 68 | 7/16/2014 | 11058 SPOTTSWOOD; FBU11- | 33152 |
| 69 | 7/25/2014 | 9555 CROFTON; FB010-FB010063 | 33182 |
| 70 | 7/31/2014 | 6134 COBALT; FB026-FB026064 | 33198 |
| 71 | 8/1/2014 | 9002 STERLINGSHIRE; FBP05-FBP05039 | 33203 |
| 72 | 8/4/2014 | 8913 CADDO; RG001- | 33206 |
| 73 | 8/15/2014 | 10635 HOMESTEAD RD; FB006- | 33237 |
| 74 | 8/18/2014 | 9214 SHREVEPORT; FB022- | 33245 |
| 75 | 8/27/2014 | 9810 ARVIN ST; FB015-FB015021 | 33259 |
| 76 | 9/2/2014 | 10542 LERA; FB006- | 33269 |
| 77 | 9/2/2014 | 11058 SPOTTSWOOD; FBU11- | 33272 |
| 78 | 9/8/2014 | 10802 RIBSTONE; FB026- | 33284 |
| 79 | 9/8/2014 | 7433 SAUNDERS; FB006- | 33286 |
| 80 | 9/9/2014 | 7433 SAUNDERS; FB006- | 33287 |
| 81 | 9/13/2014 | 9555 CROFTON; FB010-FB010033 | 33296 |
| 82 | 9/13/2014 | 7322 YOE; FB005-FB005026 | 33297 |
| 83 | 9/22/2014 | 9307 BALSAM; FB019- | 33348 |
| 84 | 9/22/2014 | 8906 LAKE FOREST; FB019- | 33350 |
| 85 | 9/23/2014 | 7526 S HALL; FB024- | 33349 |
| 86 | 9/23/2014 | 10514 CASTLETON; FB008- | 33354 |
| 87 | 9/29/2014 | 9611 GALAXY; FB002-FB002025 | 33369 |
| 88 | 9/29/2014 | 7606 SPRINGDALE; FB024- | 33388 |
| 89 | 10/4/2014 | 6303 HARTWICK; FB026-FB026063 | 33399 |
| 90 | 10/14/2014 | 7413 PARKER; FB005- | 33452 |
| 91 | 10/15/2014 | 6838 LEEDALE; FB025- | 33454 |
| 92 | 10/16/2014 | 10506 WOLBROOK; FB008- | 33461 |
| 93 | 10/22/2014 | 8037 LINDA VISTA; FB021-FB021018 | 33478 |
| 94 | 10/24/2014 | 10121 HOMESTEAD; FB007-FB007003 | 33482 |
| 95 | 10/27/2014 | 7858 LOCKSLEY; FB002-FB002016 | 33494 |
| 96 | 10/31/2014 | 6402 TAUTENHAHN; FB026- | 33508 |
| 97 | 11/3/2014 | 9602 MESA; FBP05- | 33515 |
| 98 | 11/10/2014 | 10102 HOMESTEAD; FB005-FB005044 | 33536 |
| 99 | 11/13/2014 | 10310 CAXTON; FB013- | 33544 |
| 100 | 11/15/2014 | 11019 LINVALE DR.; FB025- | 33554 |
| 101 | 11/15/2014 | 6327 HARCOURT; FB026- | 33556 |
| 102 | 11/20/2014 | 7219 VALMONT; FB025- | 33568 |
| 103 | 11/22/2014 | 10507 ROYAL OAKS; FB007-FB007034 | 33570 |
| 104 | 11/22/2014 | 7023 HAVERTON; FB025-FB025029 | 33572 |
| 105 | 11/24/2014 | 6610 LEEDALE; FB026- | 33575 |
| 106 | 11/24/2014 | 6806 HANLEY; FB025- | 33576 |
| 107 | 11/25/2014 | 7711 LAKEWOOD; FB004- | 33583 |
| 108 | 11/26/2014 | 6838 LEEDALE; FB025- | 33588 |
| 109 | 11/26/2014 | 10323 MAYBERRY; RG001- | 33589 |
| 110 | 12/4/2014 | 9214 SHREVEPORT BLVD; FB022- | 33617 |
| 111 | 12/7/2014 | 10121 HOMESTEAD; FB007- | 33623 |
| 112 | 12/14/2014 | 11026 SPOTTSWOOD; FBU11- | 33645 |
| 113 | 12/14/2014 | 8433 WOODLYN; - | 33646 |
| 114 | 12/16/2014 | 9393 TIDWELL; RG002- | 33665 |
| 115 | 12/19/2014 | 8022 WOODLYN; FB022- | 33708 |
| 116 | 12/20/2014 | 8922 TALTON; FB019- | 33711 |
| 117 | 12/22/2014 | 7413 PARKER; FB005-FB005052 | 33740 |
| 118 | 12/26/2014 | 9440 SHERBOURNE; FB010- | 33762 |
| 119 | 12/26/2014 | 7305 COLTON; FB006- | 33763 |
| 120 | 12/28/2014 | 7619 STERLINGSHIRE ST; FB003-FB003030 | 33767 |
| 121 | 12/29/2014 | 6610 LEEDALE; FB026- | 33770 |
| 122 | 12/30/2014 | 8409 FLINTRIDGE; - | 33774 |
| 123 | 1/5/2015 | 6414 MOHAWK; FBU11- | 33806 |
| 124 | 1/5/2015 | 10221 KELBURN; FB005- | 33808 |
| 125 | 1/5/2015 | 10802 RIBSTONE; FB026- | 33809 |
| 126 | 1/6/2015 | 9002 STERLINGSHIRE; RG002-RG002076 | 33828 |
| 127 | 1/7/2015 | 11058 SPOTTSWOOD; FBU11- | 33824 |

| 128 | 1/7/2015 | 8906 TALTON; FB019- | 33826 |
| 129 | 1/8/2015 | 8926 EVERGLADE; RG001- | 33832 |
| 130 | 1/8/2015 | 7641 SUNDOWN; FB022- | 33837 |
| 131 | 1/8/2015 | 11242 VAILVIEW; FB026- | 33843 |
| 132 | 1/9/2015 | 7170 PARKER; FB005- | 33836 |
| 133 | 1/9/2015 | 9319 LAURA KOPPE; FB018- | 33847 |
| 134 | 1/12/2015 | 9002 STERLINGSHIRE; FBP05-FBP05039 | 33852 |
| 135 | 1/13/2015 | 9603 HOMESTEAD; FBP03- | 33856 |
| 136 | 2/7/2015 | 6419 MOHAWK; FBU11- | 33998 |
| 137 | 2/8/2015 | 6322 ROSEMARY; FBU11- | 34004 |
| 138 | 2/12/2015 | 9002 STERLINGSHIRE; FBP05- | 34023 |
| 139 | 2/16/2015 | 7445 SPRINGDALE; FB024-FB024005 | 34062 |
| 140 | 2/21/2015 | 7802 VENIDA; FBP06- | 34117 |
| 141 | 2/21/2015 | 7801 VENIDA; FBP06- | 34120 |
| 142 | 2/21/2015 | 9438 EVERGLADE; RGP01- | 34123 |
| 143 | 2/21/2015 | 7441 LAURA KOPPE; FB022- | 34125 |
| 144 | 2/21/2015 | 9438 EVERGLADE; RGP01- | 34127 |
| 145 | 2/22/2015 | 7521 GLEN MANOR; FB022-FB022077 | 34136 |
| 146 | 2/22/2015 | 7413 PARKER; FB005- | 34148 |
| 147 | 2/22/2015 | 9723 ARVIN; FB015-FB015035 | 34149 |
| 148 | 2/23/2015 | 5714 WESTBROOK; FBP08- | 34155 |
| 149 | 3/2/2015 | 9815 DEGAS; FBP08-FBP08014 | 34236 |
| 150 | 3/3/2015 | 7405 RHOBELL; FB005- | 34246 |
| 151 | 3/6/2015 | 11231 TAMWORTH; FB026-FB026166 | 34289 |
| 152 | 3/9/2015 | 7546 LAURA KOPPE; FB022-FB022085 | 34325 |
| 153 | 3/10/2015 | 7879 LOCKSLEY; FB002- | 34342 |
| 154 | 3/10/2015 | 7221 WILEY; FB005-FB005059 | 34345 |
| 155 | 3/11/2015 | 6515 HARTWICK; FB026- | 34366 |
| 156 | 3/12/2015 | 6122 MICOLLET; FB026- | 34369 |
| 157 | 3/13/2015 | 10430 HOLLYGLEN; FB007- | 34375 |
| 158 | 3/14/2015 | 9029 CHATWOOD; FB017- | 34389 |
| 159 | 3/17/2015 | 9905 PEACHTREE; FBP08-FBP08217 | 34438 |
| 160 | 3/17/2015 | 9541 MESA DR; FBP05- | 34448 |
| 161 | 3/18/2015 | 7938 LYNETTE; FB022- | 34482 |
| 162 | 3/19/2015 | 10014 CHEEVES; FBP03-FBP03079 | 34488 |
| 163 | 3/19/2015 | 6327 LEEDALE; FB026- | 34490 |
| 164 | 3/19/2015 | 9618 HANFORD; FB002- | 34503 |
| 165 | 3/20/2015 | 10907 LERA; FB026- | 34504 |
| 166 | 3/20/2015 | 9905 PEACHTREE; FBP08-FBP08217 | 34515 |
| 167 | 3/21/2015 | 7938 LYNETTE ST; FB022-FB022015 | 34519 |
| 168 | 3/22/2015 | 7633 HALL; FB022- | 34528 |
| 169 | 3/22/2015 | 6307 ROSEMARY; FBU11- | 34532 |
| 170 | 3/23/2015 | 9555 CROFTON; FB010-FB010033 | 34535 |
| 171 | 3/24/2015 | 10545 CASTLETON; FB008- | 34558 |
| 172 | 3/25/2015 | 7325 CADDO; FB005- | 34576 |
| 173 | 3/25/2015 | 5014 HAYWOOD; FB012- | 34581 |
| 174 | 3/25/2015 | 8821 KELLETT; FB019- | 34597 |
| 175 | 3/30/2015 | 11058 SPOTTSWOOD; FBU11- | 34645 |
| 176 | 3/31/2015 | 7413 LAURA KOPPE; FB022- | 34649 |
| 177 | 4/2/2015 | 9315 LINDA VISTA; FB018-FB018028 | 34677 |
| 178 | 4/2/2015 | 9393 TIDWELL; RG002-RG002021 | 34688 |
| 179 | 4/3/2015 | 11058 SPOTTSWOOD; FBU11- | 34711 |
| 180 | 4/4/2015 | 6402 TAUTENHAHN; FB026- | 34718 |
| 181 | 4/7/2015 | 8201 CRESTVIEW; - | 34732 |
| 182 | 4/7/2015 | 7226 WILEY; FB005- | 34737 |
| 183 | 4/8/2015 | 8115 WOODLYN; - | 34776 |
| 184 | 4/10/2015 | 10519 HOMESTEAD RD; FB007- | 34787 |
| 185 | 4/12/2015 | 5115 CALGARY; FB013- | 34803 |
| 186 | 4/13/2015 | 7521 GLEN MANOR; FB022-FB022077 | 34825 |
| 187 | 4/13/2015 | 6410 ROSEMARY; FBU11- | 34835 |
| 188 | 4/14/2015 | 10906 WHITE THORN; FB014- | 34832 |
| 189 | 4/14/2015 | 7222 COLTON; FB006- | 34834 |
| 190 | 4/17/2015 | 8102 BIGWOOD; FB001- | 34883 |
| 191 | 4/17/2015 | 10930 WHITE  THORN; FB014- | 34890 |
| 192 | 4/22/2015 | 10315 BRETTON; FB007- | 34946 |
| 193 | 4/30/2015 | 4801 ANTHA; - | 35030 |
| 194 | 5/18/2015 | 9317 BERTWOOD; FB011- | 35288 |
| 195 | 5/18/2015 | 8805 HOMESTEAD; FBP08-FBP08084 | 35291 |
| 196 | 5/25/2015 | 8122 COUNT; FBP06- | 35363 |

Page 3 of 8 – Exhibit 5: FWSD #23 WWTP

| 197 | 5/26/2015 | 9421 SHADY; - | 35382 |
|---|---|---|---|
| 198 | 5/26/2015 | 9012 SPAULDING; - | 35384 |
| 199 | 5/27/2015 | 8805 HOMESTEAD; FBP08-FBP08081 | 35416 |
| 200 | 5/28/2015 | 11058 SPOTTSWOOD; FBU11- | 35423 |
| 201 | 6/8/2015 | 7444 CABOT; FBP03- | 35567 |
| 202 | 6/12/2015 | 8161 RECORD; - | 35641 |
| 203 | 6/20/2015 | 10006 WILOAK; FB001- | 35717 |
| 204 | 6/22/2015 | 5725 SAM HOUSTON; FB030- | 35730 |
| 205 | 6/23/2015 | 7330 KNOLL; FB024- | 35749 |
| 206 | 6/29/2015 | 9555 CROFTON; FB010-FB010032 | 35790 |
| 207 | 7/13/2015 | 9019 SHADY; FB011-FB011009 | 35924 |
| 208 | 7/14/2015 | 7104 W KNOLL; FB024- | 35933 |
| 209 | 7/16/2015 | 7611 DENTON; FB020- | 35955 |
| 210 | 7/18/2015 | 8002 RECORD; FBP06- | 35983 |
| 211 | 7/20/2015 | 6423 TAUTENHAHN; FB026- | 35992 |
| 212 | 7/20/2015 | 6310 MOHAWK; FBU11- | 36003 |
| 213 | 7/23/2015 | 6009 HOPPER; FB029- | 36031 |
| 214 | 7/25/2015 | 10306 HOLLYGLEN DR; FB007- | 36048 |
| 215 | 7/25/2015 | 8010 LAURA KOPPE RD; FB022- | 36055 |
| 216 | 7/27/2015 | 6302 GASTON; FB026- | 36064 |
| 217 | 7/29/2015 | 6009 HOPPER; FB029- | 36085 |
| 218 | 8/3/2015 | 11247 SPOTTSWOOD; FBU11- | 36127 |
| 219 | 8/5/2015 | 10535 BRETTON; FB007- | 36142 |
| 220 | 8/6/2015 | 7206 WILEY; FB005- | 36149 |
| 221 | 8/7/2015 | 6426 ROSEMARY; FBU11-FBU11051 | 36156 |
| 222 | 8/8/2015 | 7822 PEREIDA; FBP06- | 36170 |
| 223 | 8/10/2015 | 7938 WAY; FB022- | 36179 |
| 224 | 8/17/2015 | 7410 STERLINGSHIRE; FBP03- | 36242 |
| 225 | 8/18/2015 | 8205 CRESTVIEW; FB020- | 36250 |
| 226 | 8/18/2015 | 8506 RINN; FBP05- | 36257 |
| 227 | 8/19/2015 | 8118 CRESTVIEW; FB020- | 36277 |
| 228 | 8/23/2015 | 7104 W KNOLL; FB024- | 36296 |
| 229 | 8/27/2015 | 8600 STERLINGSHIRE; FB015-FB015009 | 36335 |
| 230 | 8/27/2015 | 7937 OAK KNOLL; FB022- | 36337 |

| 231 | 8/29/2015 | 8600 STERLINGSHIRE; FB015-FB015009 | 36355 |
|---|---|---|---|
| 232 | 8/31/2015 | 8205 CRESTVIEW; FB020- | 36384 |
| 233 | 9/2/2015 | 10536 HOMESTEAD; FB006- | 36398 |
| 234 | 9/5/2015 | 7405 YOE; FB005-FB005034 | 36436 |
| 235 | 9/11/2015 | 6419 HARCOURT; FB026-FB026014 | 36499 |
| 236 | 9/16/2015 | 10827 CHEEVES; FB026-FB026027 | 36541 |
| 237 | 9/17/2015 | 5511 PARKER; FB012- | 36553 |
| 238 | 9/17/2015 | 6326 HARTWICK; FB026- | 36554 |
| 239 | 9/23/2015 | 8161 RECORD; FBP06- | 36596 |
| 240 | 9/26/2015 | 10835 CHEEVES; FB026- | 36637 |
| 241 | 10/3/2015 | 9700 MESA; RG002- | 36670 |
| 242 | 10/5/2015 | 9846 LUM; RG002- | 36684 |
| 243 | 10/6/2015 | 7421 CADDO; FB005-FB005016 | 36704 |
| 244 | 10/7/2015 | 7206 HEATH; FB025- | 36719 |
| 245 | 10/8/2015 | 6330 HOPPER; FBU11- | 36723 |
| 246 | 10/23/2015 | 9555 CROFTON; FB010-FB010032 | 36824 |
| 247 | 10/24/2015 | 7245 RHOBELL; FB005-FB005023 | 36829 |
| 248 | 10/27/2015 | 7239 HEATH; FB025-FB025055 | 36891 |
| 249 | 10/28/2015 | 7803 LITTLE YORK; FB025- | 36902 |
| 250 | 10/28/2015 | 9555 CROFTON; FB010- | 36922 |
| 251 | 10/28/2015 | 7030 BRETSHIRE; FBP03- | 36924 |
| 252 | 11/1/2015 | 7606 KNOLL; FB022-FB022109 | 36982 |
| 253 | 11/6/2015 | 7426 PARKER; FB005- | 37032 |
| 254 | 11/10/2015 | 6414 MOHAWK; FBU11- | 37060 |
| 255 | 11/14/2015 | 9909 ALLWOOD; FBP08- | 37089 |
| 256 | 11/17/2015 | 10827 CHEEVES; FB026-FB026027 | 37121 |
| 257 | 11/24/2015 | 6419 HARCOURT; FB026- | 37196 |
| 258 | 11/25/2015 | 9555 CROFTON; FB010- | 37212 |
| 259 | 2/16/2016 | | 229913 |
| 260 | 2/22/2016 | 7222 Valmont | 229943 |
| 261 | 2/24/2016 | 7329 Rhobell | 229945 |
| 262 | 2/27/2016 | 8600 Sterlingshire | 229949 |
| 263 | 3/10/2016 | 8102 Elbert. | 230084 |
| 264 | 3/12/2016 | 9802 Maddox. | 230238 |

Page 4 of 8 – Exhibit 5: FWSD #23 WWTP

| 265 | 3/16/2016 | 7103 Hedgewood. 4402 Sterling. | 230239 |
|---|---|---|---|
| 266 | 4/1/2016 | 7101 Tidwell. | 230643 |
| 267 | 4/12/2016 | 5806 Langley. | 231363 |
| 268 | 4/12/2016 | 8158 Snowden. | 231364 |
| 269 | 5/1/2016 | 6319 Mardale. | 232527 |
| 270 | 5/6/2016 | 6322 Rosemary. | 232872 |
| 271 | 5/18/2016 | 8600 Sterlingshire. | 233503 |
| 272 | 5/20/2016 | 7107 Haverton. | 233623 |
| 273 | 5/24/2016 | 9326 Balsam Ln. | 233883 |
| 274 | 5/31/2016 | 8600 Sterlingshire. | 234373 |
| 275 | 6/4/2016 | 10121 Homestead. | 234820 |
| 276 | 7/8/2016 | 9555 Crofton. | 237255 |
| 277 | 7/30/2016 | 10827 Cheeves. | 240438 |
| 278 | 8/21/2016 | 10102 Homestead. | 242192 |
| 279 | 8/24/2016 | 10423 Bretton. | 242298 |
| 280 | 9/3/2016 | 6700 Tidwell. | 242810 |
| 281 | 10/21/2016 | 9109 Compton St. | 245934 |
| 282 | 11/3/2016 | 10842 Cheeves. | 246569 |
| 283 | 11/5/2016 | 7506 Touchstone. | 246641 |
| 284 | 11/9/2016 | 8600 Sterlingshire. | 246968 |
| 285 | 11/10/2016 | 9603 Homestead. | 246970 |
| 286 | 11/17/2016 | 10627 Onslow. | 247476 |
| 287 | 12/2/2016 | 8600 Sterlingshire. | 248236 |
| 288 | 12/10/2016 | 7522 Springdale. | 248496 |
| 289 | 12/20/2016 | 7639 Cabot. | 249199 |
| 290 | 12/27/2016 | 7711 Lakewood. | 249516 |
| 291 | 1/1/2017 | | 252391 |
| 292 | 1/1/2017 | | 252393 |
| 293 | 1/6/2017 | 9715 Shady. | 250111 |
| 294 | 1/6/2017 | 11122 Dalebrook. | 250112 |
| 295 | 1/12/2017 | 8202 Crestview. | 250464 |
| 296 | 1/12/2017 | 7711 Lakewood. | 250465 |
| 297 | 1/18/2017 | | 252392 |
| 298 | 1/20/2017 | | 252396 |
| 299 | 1/21/2017 | 7300 Heath. | 251126 |

| 300 | 1/22/2017 | 7218 Pittswood. | 251134 |
|---|---|---|---|
| 301 | 1/23/2017 | 11126 Thackery Ln. | 251155 |
| 302 | 1/23/2017 | 6327 Bluestone. | 251156 |
| 303 | 1/25/2017 | 7206 Heath. | 251206 |
| 304 | 1/27/2017 | 11102 Heath Ct. | 251342 |
| 305 | 1/27/2017 | 6310 Hopper. | 251344 |
| 306 | 2/2/2017 | 7601 Bretshire. | 251802 |
| 307 | 2/4/2017 | 10827 Cheeves. | 251852 |
| 308 | 2/4/2017 | 10827 Cheeves. | 251853 |
| 309 | 2/4/2017 | FB026 | 258850 |
| 310 | 2/4/2017 | FB026 | 258851 |
| 311 | 2/5/2017 | 11211 VAILVIEW; FB026173 | 274959 |
| 312 | 2/6/2017 | FBP05 | 258852 |
| 313 | 2/8/2017 | FB004 | 258853 |
| 314 | 2/12/2017 | 10827 Cheeves. | 252433 |
| 315 | 2/12/2017 | | 255767 |
| 316 | 2/12/2017 | | 255768 |
| 317 | 2/16/2017 | | 255769 |
| 318 | 2/22/2017 | 11600 Danford | 253550 |
| 319 | 2/22/2017 | | 255913 |
| 320 | 2/22/2017 | | 255914 |
| 321 | 2/22/2017 | | 255915 |
| 322 | 2/23/2017 | 8914 Strathmore. | 253456 |
| 323 | 2/23/2017 | 6423 Tautenhahn. | 253457 |
| 324 | 2/23/2017 | | 255916 |
| 325 | 2/23/2017 | | 255917 |
| 326 | 2/23/2017 | | 255918 |
| 327 | 2/23/2017 | | 255919 |
| 328 | 2/24/2017 | | 255920 |
| 329 | 2/24/2017 | | 255921 |
| 330 | 2/25/2017 | 6215 Roughlock. | 253475 |
| 331 | 3/10/2017 | 7221 RHOBELL | 258017 |
| 332 | 3/11/2017 | 10134 ROCKAWAY | 258019 |
| 333 | 3/14/2017 | | 255765 |
| 334 | 3/17/2017 | FB006074 | 256027 |

| 335 | 3/29/2017 | FB025037 | 257991 |
| 336 | 3/30/2017 | 10307 Homestead; FB006104 | 258093 |
| 337 | 4/11/2017 | 10531 Royal Oaks | 256387 |
| 338 | 4/12/2017 | 8106 Snowden | 256392 |
| 339 | 4/12/2017 | 10414 Homestead | 256393 |
| 340 | 4/19/2017 | FB022009 | 258696 |
| 341 | 4/19/2017 | FB024043 | 258798 |
| 342 | 4/27/2017 | FB005026 | 259193 |
| 343 | 5/2/2017 | FBP03014 | 259186 |
| 344 | 5/2/2017 | FBP03017 | 260932 |
| 345 | 5/3/2017 | FB008093 | 259228 |
| 346 | 5/3/2017 | FB008 | 260934 |
| 347 | 5/8/2017 | FB018 | 260936 |
| 348 | 5/11/2017 | FBP05 | 260937 |
| 349 | 5/12/2017 | FBP05 | 259287 |
| 350 | 5/14/2017 | FB022002A | 259305 |
| 351 | 5/14/2017 | FB022 | 263429 |
| 352 | 5/16/2017 | FBP06 | 259393 |
| 353 | 5/16/2017 | FBP06 | 263431 |
| 354 | 5/17/2017 | FB018 | 259315 |
| 355 | 5/17/2017 | FB018 | 263432 |
| 356 | 5/19/2017 | FBP01044 | 263222 |
| 357 | 5/19/2017 | FBP01 | 263433 |
| 358 | 5/22/2017 | FB010001 | 261425 |
| 359 | 5/22/2017 | FB010001 | 264130 |
| 360 | 5/24/2017 | FBP01044 | 263524 |
| 361 | 6/1/2017 | FB026 | 264033 |
| 362 | 6/2/2017 | FB006 | 263532 |
| 363 | 6/2/2017 | FB026 | 264499 |
| 364 | 6/2/2017 | FB006 | 264502 |
| 365 | 6/6/2017 | FB002007 | 263116 |
| 366 | 6/7/2017 | FB026014 | 263132 |
| 367 | 6/7/2017 | FB024042 | 263133 |
| 368 | 6/8/2017 | FB006 | 262683 |
| 369 | 6/9/2017 | FB020 | 262684 |
| 370 | 6/9/2017 | FB013 | 262688 |
| 371 | 6/9/2017 | FB018060 | 262690 |
| 372 | 6/15/2017 | FBU11 | 263279 |
| 373 | 6/16/2017 | 9905 HADDICK | 262682 |
| 374 | 7/3/2017 | 4613 ANTHA | 262807 |
| 375 | 7/3/2017 | FB005018 | 262809 |
| 376 | 7/3/2017 | FBP08 | 264208 |
| 377 | 7/3/2017 | FB005 | 264209 |
| 378 | 7/7/2017 | FB024007 | 263052 |
| 379 | 7/11/2017 | FB005043 | 263759 |
| 380 | 7/16/2017 | FBP08095 | 263668 |
| 381 | 7/23/2017 | FB025138 | 263985 |
| 382 | 7/23/2017 | FB025 | 265378 |
| 383 | 7/24/2017 | FB011009 | 264218 |
| 384 | 7/24/2017 | FB011 | 265380 |
| 385 | 7/26/2017 | FB026163 | 264309 |
| 386 | 7/26/2017 | FB026163 | 265381 |
| 387 | 8/4/2017 | FB007 | 265503 |
| 388 | 8/6/2017 | FB008024 | 265526 |
| 389 | 8/6/2017 | FB008024 | 265537 |
| 390 | 8/21/2017 | FB003007 | 266888 |
| 391 | 8/21/2017 | 7752 BRETSHIRE MANHOLE | 268946 |
| 392 | 9/14/2017 | 8807 CAMAY | 268998 |
| 393 | 9/21/2017 | 10102 HOMESTEAD | 269444 |
| 394 | 9/23/2017 | 10507 ROYAL OAKS MAHOLE | 269452 |
| 395 | 9/26/2017 | 6607 LEEDALE | 269459 |
| 396 | 10/16/2017 | FB016 | 270766 |
| 397 | 10/16/2017 | 8311 Mesa Dr. Manhole FB016 | 271405 |
| 398 | 10/21/2017 | 6426 Mardale | 271951 |
| 399 | 10/23/2017 | 7318 Rhobell | 271955 |
| 400 | 10/24/2017 | 7913 Woodlyn Mahole: FB22023 | 271112 |
| 401 | 10/24/2017 | 7913 Woodlyn | 271958 |
| 402 | 10/27/2017 | 7310 Sterlingshire -(FBP03) | 271961 |
| 403 | 10/27/2017 | 7646 Weyburn | 271963 |
| 404 | 11/3/2017 | 9728 FARRAGUT ST | 272019 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 405 | 11/3/2017 | 9728 Farragut St. | 272392 | | 440 | 12/12/2017 | 6603 LEEDALE; FBU11001 | 275039 |
| 406 | 11/8/2017 | 9728 FARRAGUT ST; FB002 | 274751 | | 441 | 12/12/2017 | 6603 LEEDALE; FBU11064 | 276062 |
| 407 | 11/8/2017 | 9738 FARRAGUT; FB002010 | 272341 | | 442 | 12/13/2017 | 11023 LERA; FBU11 | 275043 |
| 408 | 11/8/2017 | 9738 Farragut St, Houston, TX, 77078 | 273318 | | 443 | 12/13/2017 | 11023 LERA; FBU11 | 276064 |
| 409 | 11/8/2017 | 9738 FARRAGUT; FB002 | 274753 | | 444 | 12/14/2017 | 6423 TAUTENHAHN; FB026 | 275070 |
| 410 | 11/14/2017 | 9555 CROFTON; FB010001 | 272690 | | 445 | 12/14/2017 | 6423 TAUTENHAHN Rd; FB026 | 276066 |
| 411 | 11/15/2017 | 11439 LERA; FB026090 | 273287 | | 446 | 12/16/2017 | 7939 WAY St; FB022010 | 275644 |
| 412 | 11/15/2017 | 11439 Lera St, Houston, TX, 77016 | 274267 | | 447 | 12/16/2017 | 9245 CHATWOOD dr; FB017004 | 275645 |
| 413 | 11/15/2017 | 11439 LERA; FB026 | 275741 | | 448 | 12/17/2017 | 10502 BAINBRIDGE; FB013012 | 275663 |
| 414 | 11/20/2017 | 6331 LEEDALE; FB026 | 273389 | | 449 | 12/17/2017 | 11011 LERA; FB026 | 275665 |
| 415 | 11/20/2017 | 6331 LEEDALE; FB026 | 273890 | | 450 | 12/20/2017 | 6414 MOHAWK; FBU11 | 275706 |
| 416 | 11/20/2017 | 6331 LEEDALE; FB026 | 274754 | | 451 | 12/27/2017 | 8026 LYNETTE; FBP06015 | 277342 |
| 417 | 11/22/2017 | 7318 RHOBELL | 273305 | | 452 | 12/29/2017 | 7424 RHOBELL; FB005018 | 276361 |
| 418 | 11/22/2017 | 7318 RHOBELL; FB005 | 273891 | | 453 | 12/29/2017 | 6403 TAUTENHAHN; FB026 | 276362 |
| 419 | 11/27/2017 | 6823 HOPPER; FB | 273341 | | 454 | 1/1/2018 | 8400 STERLINGSHIRE; FB015038 | 278036 |
| 420 | 11/27/2017 | 6823 HOPPER; FB025 | 274287 | | 455 | 1/2/2018 | 11011 VAILVIEW; FBU11064 | 278583 |
| 421 | 11/28/2017 | 10642 WOLBROOK; FB014037 | 273685 | | 456 | 1/2/2018 | 11418 CHEEVES; FB026081 | 278584 |
| 422 | 11/28/2017 | 11054 VAILVIEW; FB025130 | 273686 | | 457 | 1/3/2018 | 9022 BERTWOOD; FB011 | 277673 |
| 423 | 11/28/2017 | 10642 WOLBROOK; FB014 | 274288 | | 458 | 1/3/2018 | 8318 NYSSA; FB001 | 277674 |
| 424 | 11/28/2017 | 11054 VAILVIEW; FB025 | 274289 | | 459 | 1/4/2018 | 7318 SPRINGDALE; FB024 | 277884 |
| 425 | 11/29/2017 | 6603 LEEDALE; FBU11064 | 273785 | | 460 | 1/4/2018 | 7202 HEDGEWOOD; FB025 | 277885 |
| 426 | 11/29/2017 | 6331 LEEDALE; FB026010 | 273786 | | 461 | 1/5/2018 | 7202 HEDGEWOOD; FB025 | 277918 |
| 427 | 11/29/2017 | 6319 MARDALE; FBU11052 | 273787 | | 462 | 1/5/2018 | 9022 BERTWOOD; FB011 | 277919 |
| 428 | 11/29/2017 | 11006 SPOTTSWOOD; FBU11057 | 273788 | | 463 | 1/8/2018 | 8811 SULTAN, FB018044 | 285462 |
| 429 | 11/29/2017 | 6603 LEEDALE; FBU11064 | 275061 | | 464 | 1/8/2018 | 6423 TAUTENHAHN, FB026 | 285473 |
| 430 | 11/29/2017 | 6331 LEEDALE; FB026010; 1016B | 275063 | | 465 | 1/9/2018 | 9105 N WAYSIDE; FB022 | 277978 |
| 431 | 11/29/2017 | 6319 MARDALE; FBU11052 | 275072 | | 466 | 1/9/2018 | 9105 N WAYSIDE, FB022017 | 285484 |
| 432 | 11/29/2017 | 11006 SPOTTSWOOD; FBU11057 | 275074 | | 467 | 1/11/2018 | 10101 ROCKAWAY Dr; FB007 | 278688 |
| 433 | 11/30/2017 | 6322 MARDALE; FB026011 | 275075 | | 468 | 1/11/2018 | 6318 MARDALE | 278699 |
| 434 | 12/1/2017 | 11130 DALEBROOK; FB026 | 273832 | | 469 | 1/11/2018 | 6318 MARDALE Dr; FB026011 | 279001 |
| 435 | 12/1/2017 | 7122 HEATH; FB025064 | 273835 | | 470 | 1/11/2018 | 10101 ROCKAWAY; FB007 | 279003 |
| 436 | 12/1/2017 | 11130 DALEBROOK; FB026 | 275076 | | 471 | 1/11/2018 | 6318 MARDALE. FB026 | 285492 |
| 437 | 12/1/2017 | 7122 HEATH; FB025 | 275077 | | 472 | 1/11/2018 | 10101 ROCKAWAY. FB007 | 285494 |
| 438 | 12/4/2017 | 5805 LANGLEY; FB014020 | 274008 | | 473 | 1/22/2018 | 7930 HOMEWOOD-FB022 | 284927 |
| 439 | 12/5/2017 | 6414 MOHAWK; FBU11040 | 274958 | | 474 | 1/22/2018 | 7222 VALMONT-FB025043 | 284928 |

Page 7 of 8 – Exhibit 5: FWSD #23 WWTP

| 475 | 1/25/2018 | FB026 | 285477 |
|-----|-----------|-------|--------|
| 476 | 1/26/2018 | 9102 MONTERREY-FBP07071 | 284660 |
| 477 | 1/26/2018 | 9102 MONTERREY, FBP07071 | 285191 |
| 478 | 1/31/2018 | FB013 | 284485 |
| 479 | 2/4/2018 | FB007040 | 284832 |
| 480 | 2/5/2018 | 7027 HOPPER-FB025096 | 284854 |
| 481 | 2/5/2018 | 10419 BRETTON-FB007046 | 284856 |
| 482 | 2/5/2018 | 10423 HOLLYGLEN, FB007039 | 285107 |
| 483 | 2/5/2018 | 7027 HOPPER, FB025 | 285108 |
| 484 | 2/5/2018 | 10419 BRETTON, FB007 | 285110 |
| 485 | 2/7/2018 | 7221 RHOBELL, FB005022 | 284880 |
| 486 | 2/7/2018 | 7221 RHOBELL, FB005 | 285111 |
| 487 | 2/8/2018 | 5109 PARKER-FB012 | 284522 |
| 488 | 2/8/2018 | 7234 S HALL-FB024 | 284524 |
| 489 | 2/8/2018 | 5109 PARKER, FB012 | 285113 |
| 490 | 2/8/2018 | 7234 S HALL, FB024 | 285114 |
| 491 | 2/11/2018 | FB025001 | 285367 |
| 492 | 2/11/2018 | FB022 | 285368 |
| 493 | 2/13/2018 | 9105 HOMEWOOD, FB017045 | 284811 |
| 494 | 2/13/2018 | 10522 ROCKAWAY, FB007009 | 284813 |
| 495 | 2/14/2018 | FB026163 | 285394 |
| 496 | 2/20/2018 | 9631 HILLIS-FBP05 | 285314 |
| 497 | 2/20/2018 | FBP05 | 285981 |
| 498 | 5/23/2018 | FB020001 | 286539 |
| 499 | 5/27/2018 | FB015019 | 286177 |

**Ex. 6: Homestead WWTP, Permit No. 10495-023**
**Self-reported overflows July 24, 2013 – June 7, 2018**

|    | Start Date | Address; Basin-Manhole ID | Excursion ID |
|----|-----------|---------------------------|-------------|
| 1  | 7/29/2013 | 7045 PEYTON; HS002- | 32181 |
| 2  | 9/21/2013 | 7120 ST LOUIS; HS002- | 32314 |
| 3  | 10/18/2013 | 7025 PEYTON; HS002-HS002046 | 32380 |
| 4  | 11/6/2013 | 8322 LEY; HS007-HS007050 | 32455 |
| 5  | 1/18/2014 | 5500 KIRKPATRICK; HSU01- | 32610 |
| 6  | 1/22/2014 | 6801 BENNINGTON; HS002-HS002047 | 32623 |
| 7  | 3/18/2014 | 7117 ELBERT; HSP01- | 32779 |
| 8  | 4/1/2014 | 6555 MESA; HS008-HS008072 | 32832 |
| 9  | 4/18/2014 | 7501 HOWTON; HS002- | 32900 |
| 10 | 4/29/2014 | 8322 LEY; HS007-HS007047 | 32932 |
| 11 | 5/31/2014 | 5830 S LAKE HOSUTON; HS009- | 33035 |
| 12 | 6/2/2014 | 7513 CAROTHERS; HS003-HS003040 | 33037 |
| 13 | 6/2/2014 | 7513 CAROTHERS; HS003-HS003040 | 33038 |
| 14 | 6/6/2014 | 7813 ANGUS; HS004-HS004046 | 33051 |
| 15 | 6/20/2014 | 6922 JAY; HS002- | 33082 |
| 16 | 6/26/2014 | 5565 KIRKPATRICK; HSU01- | 33095 |
| 17 | 7/8/2014 | 7975 BOOKER ST.; HSP02- | 33123 |
| 18 | 8/17/2014 | 5325 NIELAN; HSP04- | 33241 |
| 19 | 9/8/2014 | 7045 PEYTON; HS002-HS002045 | 33283 |
| 20 | 11/25/2014 | 6800 HOMESTEAD; HS002-HS002052 | 33586 |
| 21 | 12/15/2014 | 7937 ATTWATER; HS005- | 33660 |
| 22 | 3/13/2015 | 5325 NIELAN; HSP03- | 34374 |
| 23 | 3/16/2015 | 7505 MILEY; HS002- | 34423 |
| 24 | 3/17/2015 | 7978 RITZ; HS006- | 34435 |
| 25 | 3/30/2015 | 6806 JAY; HS002- | 34643 |
| 26 | 4/23/2015 | 7957 JOY; HS006- | 34967 |
| 27 | 4/23/2015 | 8738 LEYCREST; HS008-HS008035 | 34980 |
| 28 | 5/2/2015 | 7301 CAROTHERS; HS003- | 35061 |
| 29 | 5/2/2015 | 8733 LEY; HS008-HS008026 | 35062 |
| 30 | 5/9/2015 | 8744 LEYCREST; HS008-HS008035 | 35172 |
| 31 | 7/17/2015 | 7605 DENTON; HS007- | 35979 |
| 32 | 8/7/2015 | 7301 CAROTHERS; HS003- | 36166 |
| 33 | 9/2/2015 | 8126 MILEY; HS004- | 36393 |
| 34 | 9/13/2015 | 6817 HOMESTEAD; HS002-HS002052 | 36507 |
| 35 | 11/15/2015 | 8601 LEY; HS008-HS008011 | 37094 |
| 36 | 11/20/2015 | 7600 HOUSTON; HS008-HS008012 | 37146 |
| 37 | 2/26/2016 | 7050 Bennington. | 232265 |
| 38 | 5/8/2016 | 7050 Bennington. | 232945 |
| 39 | 7/21/2016 | 7600 E. Houston Rd. | 239509 |
| 40 | 8/8/2016 | 8601 Ley. | 241224 |
| 41 | 8/24/2016 | 7835 Liberty Rd. | 242299 |
| 42 | 10/21/2016 | 7600 E Houston Rd. | 245935 |
| 43 | 1/10/2017 | 7700 Wayside. | 250300 |
| 44 | 2/2/2017 | 8322 Ley Rd. | 251803 |
| 45 | 2/10/2017 | 1724 Wilson. | 252239 |
| 46 | 2/23/2017 | 8004 Penrod. | 253458 |
| 47 | 2/23/2017 |  | 255929 |
| 48 | 3/1/2017 | 10102 HOMESTEAD | 254663 |
| 49 | 3/7/2017 | HS008035 | 256119 |
| 50 | 4/5/2017 |  | 255812 |
| 51 | 4/5/2017 | HS004 | 260292 |
| 52 | 4/24/2017 | HS002001 | 259075 |
| 53 | 4/29/2017 | HS008012 | 259205 |
| 54 | 4/29/2017 | HS008012 | 260991 |
| 55 | 5/8/2017 | HS002 | 259254 |
| 56 | 5/8/2017 | HS002 | 260993 |
| 57 | 8/13/2017 | HS008000 | 265627 |
| 58 | 8/14/2017 | HS008092 | 265534 |
| 59 | 8/14/2017 | 8601 LEY RD MANHOLE | 268714 |
| 60 | 9/20/2017 | 8601 LEY MANHOLE | 269443 |
| 61 | 10/16/2017 | HS008006 | 270767 |
| 62 | 10/16/2017 | 8601 Ley; Manhole HS008006 | 271406 |
| 63 | 11/6/2017 | 8133 Miley | 272183 |
| 64 | 11/6/2017 | 8133 MILEY: HS004 | 272194 |

| 65 | 11/6/2017 | 8133 Miley, Houston, Tx  77028 | 273426 |
| 66 | 11/17/2017 | 7801 LIBERTY RD; HSP02 | 273549 |
| 67 | 11/17/2017 | 7801 Liberty Rd, Houston, TX, 77028 | 274273 |
| 68 | 11/17/2017 | 7801 LIBERTY RD; HSP02 | 274773 |
| 69 | 11/29/2017 | 8601 LEY; HS008092 | 273791 |
| 70 | 11/29/2017 | 8601 LEY; HS008092 | 275086 |
| 71 | 11/30/2017 | 7409 LEY; HS003 | 273622 |
| 72 | 11/30/2017 | 7409 LEY; HS003 | 275087 |
| 73 | 12/4/2017 | 7117 ELBERT; HSP01069 | 274010 |
| 74 | 12/11/2017 | 7970 JOY; HS006039 | 275592 |
| 75 | 12/11/2017 | 7970 JOY; HS006 | 276067 |
| 76 | 12/18/2017 | 8317 EASTOVER; HS008053 | 275691 |
| 77 | 1/30/2018 | 7106 CAVALCADE, HS001 | 284757 |
| 78 | 2/13/2018 | 8326 LEY, HS007050 | 284815 |
| 79 | 2/19/2018 | 8601 LEY-HS009092 | 284893 |
| 80 | 2/19/2018 | 8601 LEY-HS008010 | 285319 |
| 81 | 2/26/2018 | 8601 LEY-HS008092 | 284816 |
| 82 | 5/23/2018 | HS008092 | 286565 |

**Ex. 7: West District WWTP, Permit No. 10495-030**
**Self-reported overflows July 24, 2013 – June 7, 2018**

| | Start Date | Address; Basin-Manhole ID | Excursion ID |
|---|---|---|---|
| 1 | 8/3/2013 | 3150 CRESTDALE; WD054-WD054017 | 32197 |
| 2 | 8/7/2013 | 2514 BRIARBROOK; WD098- | 32208 |
| 3 | 8/28/2013 | 14061 MEMORIAL; WD007- | 32256 |
| 4 | 9/26/2013 | 1021 BLACKHAW; WDP01- | 32340 |
| 5 | 11/3/2013 | 2200 WILCREST; WD028-WD028055 | 32443 |
| 6 | 11/12/2013 | 1901 S VOSS; WD110- | 32471 |
| 7 | 12/20/2013 | 14737 MEMORIAL; WD021- | 32548 |
| 8 | 1/18/2014 | 790 BATESWOOD; WD014-WD014014 | 32614 |
| 9 | 2/10/2014 | 9933 KEMP FOREST; WD057- | 32666 |
| 10 | 2/14/2014 | 767 CARLINGFORD; WD008- | 32678 |
| 11 | 3/21/2014 | 2700 TANGLEWILDE; WD102-WD102053A | 32789 |
| 12 | 5/19/2014 | 214 PAUL REVERE; WD116-WD116032 | 32989 |
| 13 | 6/24/2014 | 1701 UPLAND; SO201- | 33092 |
| 14 | 7/9/2014 | 1555 W SAM HOUSTON; WD079-WD079039 | 33131 |
| 15 | 7/24/2014 | 1300 W SAM HOUSTON S; WD091- | 33175 |
| 16 | 8/22/2014 | 1989 WESTERN VILLAGE; SO201- | 33248 |
| 17 | 9/9/2014 | 2545 GESSNER; WDP09- | 33285 |
| 18 | 9/24/2014 | 2135 SHADOWDALE; WD068-WD068014 | 33357 |
| 19 | 10/17/2014 | 1300 WILCREST; WD027- | 33463 |
| 20 | 12/2/2014 | 425 WHITE WING; WD012-WD012082 | 33607 |
| 21 | 12/24/2014 | 11201 OLYMPIA; WD028- | 33743 |
| 22 | 12/30/2014 | 2049 WESTERN VILLAGE; SO201- | 33795 |
| 23 | 1/17/2015 | 500 BROKEN BOUGH; WDP12-WDP12004 | 33890 |
| 24 | 1/17/2015 | 10646 ALCOTT; WD064- | 33891 |
| 25 | 1/21/2015 | 3125 CRESTDALE; WD058-WD058024 | 33899 |
| 26 | 1/26/2015 | 2049 WESTERN VILLAGE; SO201- | 33957 |
| 27 | 2/12/2015 | 7531 WESTHEIMER; WD106-WD106008 | 34022 |
| 28 | 2/13/2015 | 790 BATESWOOD; WD014-WD014014 | 34057 |
| 29 | 2/14/2015 | 610 WALNUT BEND; WD029-WD029036 | 34044 |
| 30 | 2/16/2015 | 11201 OLYMPIA; WD027- | 34053 |
| 31 | 2/17/2015 | 1103 BLUE WILLOW; WD031- | 34084 |
| 32 | 2/19/2015 | 1521 SHERWOOD FOREST; SO201- | 34100 |
| 33 | 2/19/2015 | 10026 LAZY OAKS; WD049-WD049011 | 34105 |
| 34 | 2/23/2015 | 790 BATESWOOD; WD014-WD014014 | 34156 |
| 35 | 2/25/2015 | 790 BATESWOOD; WD014-WD014014 | 34175 |
| 36 | 2/26/2015 | 900 ATTINGHAM; WDP06- | 34184 |
| 37 | 3/2/2015 | 1010 W SAM HOUSTON N; WDP11-WDP11041 | 34231 |
| 38 | 3/2/2015 | 13830 MYRTLEA; WD011-WD011008 | 34234 |
| 39 | 3/2/2015 | 11207 TIMBERLANE; SO202- | 34237 |
| 40 | 3/3/2015 | 10692 KATY FWY; WDP11-WDP11036 | 34247 |
| 41 | 3/5/2015 | 612 W BOUGH; WD041- | 34275 |
| 42 | 3/7/2015 | 10809 BRIAR FOREST; WD031-WD031039 | 34297 |
| 43 | 3/10/2015 | 9618 VOGUE; WD052-WD052043 | 34350 |
| 44 | 3/11/2015 | 612 W BOUGH; WDP05- | 34356 |
| 45 | 3/15/2015 | 906 N WILCREST; WD086-WD086024 | 34393 |
| 46 | 3/20/2015 | 2600 GESSNER; WDP09- | 34517 |
| 47 | 3/26/2015 | 2929 W SAM HOUSTON PARK WAY; WD065-WD065038 | 34601 |
| 48 | 3/29/2015 | 874 STREY LN; WD042-WD042027 | 34631 |
| 49 | 4/3/2015 | 10205 WESTHEIMER; WD099- | 34698 |
| 50 | 4/7/2015 | 14508 MEMORIAL; WD014- | 34738 |
| 51 | 4/9/2015 | 10820 WESHEIMER; WD032- | 34783 |

| 52 | 4/19/2015 | 926 N WILCREST; WD086-WD086029 | 34919 |
|---|---|---|---|
| 53 | 4/20/2015 | 2021 GESSNER; WD136- | 34927 |
| 54 | 4/24/2015 | 10500 BRIAR FOREST; WD091-WD091015 | 34972 |
| 55 | 5/7/2015 | 1402 WALNUT BEND; WD031- | 35148 |
| 56 | 5/11/2015 | 11100 OLYMPIA; WD028-WD028054 | 35180 |
| 57 | 5/19/2015 | 11009 KATY FWY; WD084- | 35297 |
| 58 | 5/19/2015 | 3600 HILLCROFT & 7500 PAGEWOOD; WD108-WD108026 | 35303 |
| 59 | 5/27/2015 | 788 BATESWOOD; WD014-WD014014 | 35406 |
| 60 | 5/29/2015 | 10510 MOORBERRY; - | 35452 |
| 61 | 5/29/2015 | 13174 RUMMEL CREEK; WD082-WD082044 | 35455 |
| 62 | 6/5/2015 | 2909 HILLCROFT; WD137-WD137032 | 35555 |
| 63 | 6/9/2015 | 12902 MEMORIAL; WDP12- | 35593 |
| 64 | 6/20/2015 | 11315 VALLEY SPRING; SO203- | 35718 |
| 65 | 7/2/2015 | 100 GESSNER; WD115- | 35827 |
| 66 | 7/6/2015 | 3125 CRESTDALE; WD054-WD054016 | 35854 |
| 67 | 7/13/2015 | 618 WHITE WING; WD012- | 35931 |
| 68 | 7/16/2015 | 13314 KINGSRIDE; WD086- | 35965 |
| 69 | 7/20/2015 | 2112 S VOSS RD; WD110-WD110011 | 35998 |
| 70 | 7/26/2015 | 9757 PINE LAKE; WD045- | 36063 |
| 71 | 8/1/2015 | 2600 WESTERLAND; WD102-WD102042 | 36116 |
| 72 | 8/3/2015 | 1904 UPLAND; SO201- | 36124 |
| 73 | 8/3/2015 | 3125 CRESTDALE; WD054-WD054008 | 36128 |
| 74 | 8/8/2015 | 3125 CRESTDALE; WD054-WD054008 | 36161 |
| 75 | 8/9/2015 | 2301 HAYES; WD027-WD027073 | 36174 |
| 76 | 8/10/2015 | 1503 SHERWOOD FOREST; SO202- | 36189 |
| 77 | 8/10/2015 | 201 VANDERPOOL; WD116-WD116001 | 36191 |
| 78 | 8/12/2015 | 9645 WESTHEIMER; WD102- | 36210 |
| 79 | 8/20/2015 | 788 BATESWOOD; WD014-WD014014 | 36288 |

| 80 | 8/24/2015 | 2600 WESTERLAND; WD102-WD102042Y | 36305 |
|---|---|---|---|
| 81 | 8/26/2015 | 880 WILCREST; WD027-WD027031Z | 36329 |
| 82 | 8/31/2015 | 10925 BRIAR FOREST; WD027-WD027075 | 36373 |
| 83 | 9/2/2015 | 1100 BUNKER HILL; WD044-WD044011 | 36405 |
| 84 | 9/5/2015 | 14250 KIMBERLEY; WD009- | 36430 |
| 85 | 9/23/2015 | 12511 QUEENSBURY; WD040- | 36595 |
| 86 | 9/26/2015 | 10000 HAMMERLY; WD048- | 36622 |
| 87 | 9/27/2015 | 2350 TEAGUE RD; WDP10-WDP10005 | 36629 |
| 88 | 9/28/2015 | 10000 HAMMERLY; WDP10-WDP10005 | 36632 |
| 89 | 10/3/2015 | 1928 SHERWOOD FOREST; SO201-SO201027 | 36677 |
| 90 | 10/10/2015 | 10130 EMNORA; WDP10- | 36750 |
| 91 | 10/12/2015 | 143 WARRENTON; WD114-WD114052 | 36768 |
| 92 | 10/14/2015 | 10148 EMNORA; WDP10- | 36781 |
| 93 | 10/15/2015 | 10102 EMNORA; WDP10- | 36786 |
| 94 | 10/27/2015 | 11200 OLYMPIA; WD028-WD028055 | 36894 |
| 95 | 10/28/2015 | 10100 BEEKMAN PLACE & 1330 GESSNER; WDP07-WDP07018 | 36928 |
| 96 | 11/1/2015 | 6505 WESTHEIMER; WD111- | 36979 |
| 97 | 11/7/2015 | 2600 WESTERLAND; WD102-WD102042X | 37034 |
| 98 | 11/16/2015 | 5 OAKWILDE; WDP13- | 37110 |
| 99 | 11/30/2015 | 1931 SHADOWDALE; WD076- | 37261 |
| 100 | 2/19/2016 | 10100 Hammerly | 229908 |
| 101 | 2/19/2016 | 10000 Hammerly | 229912 |
| 102 | 2/22/2016 | 7910 Beverly Hill. | 230019 |
| 103 | 2/22/2016 | 7910 Beverly Hill | 230234 |
| 104 | 2/25/2016 | 11100 Olympia. | 230046 |
| 105 | 2/25/2016 | 11100 Olympia | 230236 |
| 106 | 3/5/2016 | 10818 Chevy Chase. | 230162 |
| 107 | 3/6/2016 | 788 Bateswood. | 230168 |

| 108 | 3/10/2016 | 7910 Beverly Hill. | 230170 |
|-----|-----------|--------------------|--------|
| 109 | 3/11/2016 | 872 Strey. | 230172 |
| 110 | 4/18/2016 |  | 232068 |
| 111 | 4/19/2016 | 2600 Westerland. | 231801 |
| 112 | 4/19/2016 | 7310 Beverly Hill. | 231804 |
| 113 | 5/13/2016 | 3125 Crestdale Dr. | 233258 |
| 114 | 5/16/2016 | 6509 Westheimer Rd. | 233459 |
| 115 | 5/24/2016 | 6509 Westheimer. | 233888 |
| 116 | 5/27/2016 | 6505 Westheimer. | 234196 |
| 117 | 5/28/2016 | 9041 Briar Forest. | 234215 |
| 118 | 5/31/2016 | 12018 Naughton. | 234383 |
| 119 | 5/31/2016 | 6509 Westheimer Rd. | 234384 |
| 120 | 6/1/2016 | 4026 Bolin. | 234431 |
| 121 | 6/3/2016 | 3210 Ann Arbor. | 234806 |
| 122 | 6/15/2016 | 2301 Hayes. | 235807 |
| 123 | 7/1/2016 | 14542 Chadbourne. | 236955 |
| 124 | 7/19/2016 | 720 Dairy Ashford. | 239415 |
| 125 | 7/21/2016 | 7500 Highmeadow Dr. | 239510 |
| 126 | 8/5/2016 | 10591 Emnora. | 240986 |
| 127 | 8/9/2016 | 1500 Witte. | 241381 |
| 128 | 9/5/2016 | 2666 Marilee. | 243075 |
| 129 | 9/6/2016 | 7606 Fairdale. | 243662 |
| 130 | 9/20/2016 | 2300 Wilcrest Dr. | 244514 |
| 131 | 9/25/2016 | 3504 Hillcroft. | 244565 |
| 132 | 9/29/2016 | 100 Gessner. | 245030 |
| 133 | 10/17/2016 | 790 Bateswood. | 245638 |
| 134 | 10/23/2016 | 2623 Manila. | 245944 |
| 135 | 10/23/2016 | 3125 Crestdale. | 245946 |
| 136 | 11/4/2016 | 10901 Katy FWY. | 246645 |
| 137 | 11/12/2016 | 14800 Memorial. | 247142 |
| 138 | 11/14/2016 | 14601 Memorial. | 247163 |
| 139 | 11/15/2016 | 7900 Westheimer. | 247185 |
| 140 | 11/17/2016 | 2200 Wilcrest. | 247482 |
| 141 | 11/19/2016 | 2745 Gessner. | 247491 |
| 142 | 11/26/2016 | 14601 Memorial. | 247756 |

| 143 | 11/28/2016 | 10002 Hazelhurst Dr. | 248198 |
|-----|-----------|--------------------|--------|
| 144 | 12/3/2016 | 10114 Old Katy. | 248243 |
| 145 | 12/5/2016 | 700 Dairy Ashford. | 248284 |
| 146 | 12/13/2016 | 14500 Memorial. | 248773 |
| 147 | 12/19/2016 | 788 Bateswood. | 249153 |
| 148 | 12/22/2016 | 1928 Sherwood. | 249487 |
| 149 | 1/4/2017 | 2950 W Sam Houston Pkwy. | 249896 |
| 150 | 1/5/2017 | 7918 Highmeadow. | 250110 |
| 151 | 1/7/2017 | 12032 Naughton. | 250120 |
| 152 | 1/12/2017 | 12355 Katy Fwy. | 250488 |
| 153 | 1/16/2017 | 91 Ledgend | 250953 |
| 154 | 1/19/2017 | 2122 Teague. | 251097 |
| 155 | 1/27/2017 | 10610 Valley Forge. | 251359 |
| 156 | 2/6/2017 | WD054 | 258920 |
| 157 | 2/6/2017 | WD014 | 258921 |
| 158 | 2/7/2017 | 10002 Hazelhurst. | 252089 |
| 159 | 2/7/2017 | WD049 | 258922 |
| 160 | 2/13/2017 | WD110 | 256073 |
| 161 | 2/13/2017 | SO201 | 256074 |
| 162 | 2/14/2017 | 12200 Broken Bough. | 252443 |
| 163 | 2/14/2017 | WD037031 | 256075 |
| 164 | 2/15/2017 | WD014 | 256076 |
| 165 | 2/16/2017 | 14550 Memorial. | 253425 |
| 166 | 2/16/2017 | WD014 | 256077 |
| 167 | 2/17/2017 | 1103 Blue Willow. | 253447 |
| 168 | 2/17/2017 | WD031 | 256078 |
| 169 | 2/18/2017 |  | 256013 |
| 170 | 2/19/2017 |  | 256015 |
| 171 | 2/22/2017 |  | 256016 |
| 172 | 3/9/2017 | WD082066 | 256181 |
| 173 | 3/13/2017 | 7900 Westheimer | 255883 |
| 174 | 3/14/2017 |  | 255781 |
| 175 | 4/10/2017 | 12004 Naughton; | 256388 |
| 176 | 4/10/2017 | WD114 | 258038 |
| 177 | 4/14/2017 | WD099014 | 258529 |

| 178 | 4/18/2017 | WD040001 | 259080 |
|---|---|---|---|
| 179 | 4/19/2017 | WD049011 | 258804 |
| 180 | 4/21/2017 | 12707 Boheme | 256743 |
| 181 | 4/25/2017 | WDP04004 | 259158 |
| 182 | 4/28/2017 | WD049051 | 259121 |
| 183 | 4/29/2017 | WD114035 | 259206 |
| 184 | 4/29/2017 | WD114035B | 263082 |
| 185 | 4/30/2017 | WD050017 | 259167 |
| 186 | 4/30/2017 | WD050017A | 263084 |
| 187 | 5/7/2017 | WD049007 | 259269 |
| 188 | 5/7/2017 | WD049007 | 263086 |
| 189 | 5/12/2017 | WD033015 | 259273 |
| 190 | 5/12/2017 | WD033015 | 263091 |
| 191 | 5/13/2017 | WD111051 | 259346 |
| 192 | 5/13/2017 | WD111051 | 263465 |
| 193 | 5/13/2017 | WD111051 | 264335 |
| 194 | 5/20/2017 | WDP14025 | 261417 |
| 195 | 6/6/2017 | WD021010 | 263122 |
| 196 | 6/8/2017 | WD024001 | 262701 |
| 197 | 6/9/2017 | WDP09001 | 262705 |
| 198 | 6/9/2017 | WDP09014 | 264544 |
| 199 | 6/15/2017 | WD050 | 263289 |
| 200 | 6/17/2017 | WD021009 | 263072 |
| 201 | 6/20/2017 | WD021009 | 263127 |
| 202 | 7/16/2017 | WDP12034 | 263669 |
| 203 | 7/27/2017 | WDP09025 | 264307 |
| 204 | 7/27/2017 | WDP09 | 265454 |
| 205 | 7/28/2017 | WDP09020 | 264329 |
| 206 | 7/28/2017 | WDP09 | 265455 |
| 207 | 7/28/2017 | WDP09 | 265862 |
| 208 | 8/8/2017 | WD055001 | 265697 |
| 209 | 8/15/2017 | WD102042Y | 265717 |
| 210 | 8/15/2017 | 2600 WESTERLAND MANHOLE | 268728 |
| 211 | 10/14/2017 | 7900 Westheimer; Manhole WD105016X | 271544 |

| 212 | 10/16/2017 | WD100001 | 270770 |
|---|---|---|---|
| 213 | 10/16/2017 | 9602 Longmont; Manhole or Basin WD083 | 271550 |
| 214 | 10/18/2017 | 10901 Katy Freeway; Manhole WD083 | 271553 |
| 215 | 10/18/2017 | WD083048 | 273017 |
| 216 | 10/20/2017 | 10683 Mayfield Road | 271557 |
| 217 | 10/20/2017 | 11403 Oak Spring; Mahole SO202 | 271560 |
| 218 | 10/20/2017 | WD074 | 273026 |
| 219 | 10/20/2017 | SO202063 | 273028 |
| 220 | 10/22/2017 | 14601 MEMORIAL | 271770 |
| 221 | 10/24/2017 | 9600 Longmont Manhole: WD100 | 271080 |
| 222 | 10/24/2017 | 9600 Longmont; | 271771 |
| 223 | 10/24/2017 | 9600 LONGMONT; WD100 | 272388 |
| 224 | 10/28/2017 | 10306 KNOBOAK; WD069 | 272425 |
| 225 | 10/30/2017 | 10006 WARWANA: WD049052 | 271745 |
| 226 | 10/30/2017 | 10006 WARWANA; WD049052 | 272426 |
| 227 | 10/31/2017 | 13931 KINGSRID: WD010014 | 271704 |
| 228 | 10/31/2017 | 13931 KINGSRIDE; WD | 272428 |
| 229 | 11/8/2017 | 206 WALNUT BEND; WD029 | 272358 |
| 230 | 11/8/2017 | 206 Walnut Bend Ln, Houston, TX, 77042, USA | 273491 |
| 231 | 11/9/2017 | 10835 PEPPER; WD083016 | 272329 |
| 232 | 11/9/2017 | 10835 Pepper Ln, Houston, TX, 77079 | 273430 |
| 233 | 11/9/2017 | 10835 PEPPER LN; WD083016 | 274922 |
| 234 | 11/11/2017 | 911 BUNKER HILL | 272478 |
| 235 | 11/11/2017 | 911 BUNKER HILL; WD043037 | 272487 |
| 236 | 11/11/2017 | 911 Bunker Hill Rd, Houston, TX, 77024 | 274284 |
| 237 | 11/11/2017 | 911 BUNKER HILL; WD043038 | 274923 |
| 238 | 11/16/2017 | 1400 WITTE; WD046 | 273295 |
| 239 | 11/16/2017 | 1400 White St, Houston, Texas, 77007 | 274374 |
| 240 | 11/16/2017 | 1400 WITTE; WD046004 | 274926 |
| 241 | 11/19/2017 | 206 FAUST; WD033012 | 273551 |

Page 4 of 5 – Exhibit 7: West District WWTP

| 242 | 11/19/2017 | 2623 MANILA; WD063024 | 273552 |
|-----|-----------|----------------------|--------|
| 243 | 11/19/2017 | 206 FAUST; WD033012 | 273971 |
| 244 | 11/19/2017 | 2623 MANILA; WD063 | 273972 |
| 245 | 11/19/2017 | 2623 MANILA; WD063 | 274928 |
| 246 | 11/20/2017 | 10105 KEMPWOOD WDP09014 | 273400 |
| 247 | 11/20/2017 | 10105 KEMPWOOD; WDP09015 | 273973 |
| 248 | 11/20/2017 | 10105 KEMPWOOD; WDP09015 | 274932 |
| 249 | 12/1/2017 | 12206 COBBLESTONE | 273777 |
| 250 | 12/1/2017 | 12206 COBBLESTONE; | 275486 |
| 251 | 12/5/2017 | 518 KENWOOD; WDP12007 | 274985 |
| 252 | 12/8/2017 | 1919 CAMPBELL RD; WD053030 | 274996 |
| 253 | 12/10/2017 | 2834 MANILA; WD063 | 275021 |
| 254 | 12/10/2017 | 11538 WICKHOLLOW; WD020001 | 275022 |
| 255 | 12/10/2017 | 2834 MANILA Ln; WD063 | 276253 |
| 256 | 12/10/2017 | 11538 WICKHOLLOW Ln; WD020039 | 276260 |
| 257 | 12/12/2017 | 2515 S GESSNER; WD102 | 275049 |
| 258 | 12/12/2017 | 2515 S GESSNER Rd; WD102 | 276264 |
| 259 | 12/13/2017 | 10000 WESTVIEW DR; WD046 | 275050 |
| 260 | 12/13/2017 | 10000 WESTVIEW Dr; WDP14 | 276274 |
| 261 | 12/19/2017 | 9645 WESTHEIMER; WD102 | 275713 |
| 262 | 12/20/2017 | 3125 CRESTDALE; WD054001 | 275714 |
| 263 | 12/24/2017 | 11215 FORKED BOUGH DR; WD07 | 277055 |
| 264 | 12/28/2017 | 10901 KATY; WD083 | 277448 |
| 265 | 12/29/2017 | 10000 HAMMERLY; WDP10 | 276379 |
| 266 | 12/29/2017 | 3600 HILLCROFT AVE; WD108026 | 276381 |
| 267 | 1/1/2018 | 1701 UPLAND; SO202006 | 278044 |
| 268 | 1/2/2018 | 10311 WESTRAY; WDP08016 | 278645 |
| 269 | 1/4/2018 | 10655 KATY; WDP11028 | 277888 |
| 270 | 1/7/2018 | 146 STONEY CREEK Dr; WD042 | 278667 |
| 271 | 1/10/2018 | 9640 KATY FWY; WD044 | 278668 |
| 272 | 1/11/2018 | 2633 WINROCK; WD111 | 278707 |
| 273 | 1/11/2018 | 2633 WINROCK Blvd; WD111 | 279023 |
| 274 | 1/18/2018 | 14075 MEMORIAL DR-WD007 | 284748 |
| 275 | 1/18/2018 | 9700 KATY FWY-WD044 | 284749 |
| 276 | 1/18/2018 | WD007 | 285974 |

| 277 | 1/18/2018 | WD044 | 285975 |
|-----|-----------|-------|--------|
| 278 | 1/26/2018 | 114 KNIPP CT-WD100105 | 284667 |
| 279 | 1/26/2018 | 114 KNIPP CT, WD100105 | 285217 |
| 280 | 1/29/2018 | 1207 CONRAD SAUER-WDP13065 | 285004 |
| 281 | 2/3/2018 | 10925 BRIAR FOREST-WD031042 | 285096 |
| 282 | 2/3/2018 | 10925 BRIAR FOREST, WD028034 | 285148 |
| 283 | 2/4/2018 | WD102042 | 284841 |
| 284 | 2/4/2018 | 2600 WESTERLAND, WD102042 | 285149 |
| 285 | 2/13/2018 | 7915 WINDSWEPT, WD109019 | 284840 |
| 286 | 2/15/2018 | WD111 | 285439 |
| 287 | 2/19/2018 | 10655 KATY-WDP11030 | 284901 |
| 288 | 2/19/2018 | 10655 KATY-WDP11030 | 285432 |
| 289 | 2/20/2018 | 1730 CRESTDALE-WD050017 | 285433 |
| 290 | 2/20/2018 | WD050001 | 285991 |
| 291 | 2/21/2018 | 10026 LAZY OAKS, WD049 | 284910 |
| 292 | 2/21/2018 | 10026 LAZY OAKS-WD049 | 285440 |
| 293 | 2/26/2018 | 2030 W SAM HOUSTON N-WD079001 | 284827 |
| 294 | 5/30/2018 | WD116032 | 286569 |

Page 5 of 5 – Exhibit 7: West District WWTP